UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| KOTVA a.s., ) | |
| ) | |
| ) | |
| Plaintiff, ) | |
| ) | |
| v. ) | |
| ) | |
| ANDREW WEISS and WEISS ASSET ) | |
| MANAGEMENT, LLC, ) | |
| ) | |
| Defendants. ) | |
| ) | C.A. No. 05-10679-RCL |
| ) | |
| ANDREW WEISS, WEISS ASSET ) | |
| MANAGEMENT LLC, K T, INC. and CVF ) | |
| INVESTMENTS, LTD., ) | |
| ) | |
| Counterclaim-plaintiffs, ) | |
| ) | |
| v. ) | |
| ) | |
| KOTVA a.s., MARTIN BENDA, RICHARD ) | |
| HARAZIM, FORMINSTER ENTERPRISES, ) | |
| LTD., SPV CO and JOHN DOES 1–5, ) | |
| ) | |
| Counterclaim-defendants. ) | |
| ) | |

**MEMORANDUM IN OPPOSITION TO
KOTVA'S MOTION TO COMPEL AND REQUEST FOR SANCTIONS**

**I.    INTRODUCTION**

Kotva's motion to compel seeks to impose burdens on the Defendants that have no basis

in the Federal Rules or the Court's prior orders and should be denied.  Kotva takes a second bite

at the apple, persisting in its requests for additional information on the Defendants' privilege log

that Kotva made in April 2006 and that the Discovery Master rejected in issuing the May 26,

2006 Order.  This Motion, and Kotva's failures to make a good faith attempt to resolve the

disputed issues, reflects Kotva's desire to engage in motion practice for its own sake.  Finally,

Kotva presents meritless arguments relating to the crime/fraud exception and inadvertent disclosure that seek to bootstrap discovery of privileged information on the unfounded assumption that there could be proof of a crime.

## II.    THE WEISS PARTIES' PRIVILEGE LOG COMPLIES WITH THE COURT'S MAY 26, 2006 ORDER

Kotva raises three complaints about the privilege log served by the Defendants on July 10, 2006: (1) some entries do not specify which attorney is involved in an attorney-client communication; (2) the log does not specify which "legal proceedings" are associated with which claims of work product; and (3) some of the descriptions are not specific enough. Each of these complaints is without merit.

### A.    The Court's May 26, 2006 Order Does Not Require Specification of Attorneys or Legal Proceedings

In April 2006, Kotva raised the first two issues that it raises again with this Motion, and the Discovery Master declined to order the parties to include the requested information in their revised logs. In its April 3, 2006 Motion to Compel, Kotva argued:

- [F]or more than 250 assertions of attorney client privilege, approximately 220 entries do not list any attorney as an author or recipient.

- [Defendants] have failed to provide descriptions that identify who created the work product, the proceedings for which the alleged work product was created, and when the work product was created.

Kotva's Mem. in Support of April 3, 2006 Motion to Compel at 11–12.

Contrary to Kotva's contention, the Discovery Master did not order the parties to identify which attorney was associated with each claim of attorney client privilege or the proceeding for which each piece of work product was created. Instead, the Discovery Master ordered that, for each document, the log need identify only: (1) "the author(s)"; (2) "the recipient(s)"; (3) "the person or entity whom the attorney represents"; (4) "the date"; (5) "the nature of the

communication"; and (6) "the basis for the claim of privilege or protection." The Weiss Parties provided all of this information to Kotva on July 10, 2006, having created a revised privilege log with over 1,400 entries.

Although Kotva sought an order compelling the Weiss Parties to identify the attorney involved in instances where neither the author nor recipient of a communication was an attorney, the Discovery Master did not include this requirement in her Order. Kotva argues—in underlined text—that "the Order required Weiss to supplement and amend the log to identify attorneys and 'the person or entity whom the attorney represents.'" Kotva's Motion at 4. As Kotva seems to implicitly acknowledge by its placement of quotation marks, the text of the Order does not require the Weiss Parties to identify attorneys, but rather requires that, for those attorneys listed, identification of the person or entity whom the attorney represents. The Weiss Parties provided such a list.[1]   In any event, the precise identity of which attorney a communication was directed to is not relevant to whether a communication is privileged. Consider an executive who delegates the task of seeking legal advice to a less senior employee without specifying which law firm that person should engage. The communication between the executive and the employee does not lose its status as privileged for lack of specificity. A lawyer is a lawyer is a lawyer.[2]

Nor did the Discovery Master require the parties to specify for which litigation a piece of

---

[1] Kotva later asked that, for those attorneys representing multiple clients, the Weiss Parties provide some additional information as to when the various representations began and/or ended. The Weiss Parties provided Kotva with this information. *See* Exhibit A.

[2] In a footnote, Kotva suggests that since the Weiss Parties never formally retained Pavel Wenzl, and instead relied on Hoffmann's existing relationship with Wenzl's firm to obtain legal advice, communications with Wenzl are not privileged. There is simply no basis for this distinction as there is no question that, at the time of the communications, Weiss and Hoffmann were acting together in pursuit of a common interest.

work product was prepared, despite Kotva's explicit complaint that it needed this information. Instead, the Discovery Master wrote: "Protection for work product extends to materials prepared by the party, the party's attorneys, and their representatives with respect to other anticipated litigation." Order at 7. Thus, the particular litigation for which work product was prepared is irrelevant to whether the document may be properly withheld in this case. Indeed, when a party first realizes that it has been wronged and begins to prepare to litigate to redress that wrong, it is difficult to say with certainty for which of several pieces of potential litigation a particular document was created.[3]

Notwithstanding the fact that the May 26, 2006 Order did not require the Weiss Parties to provide the additional information Kotva sought, the Weiss Parties agreed to consider Kotva's request for the additional information regarding attorneys and legal proceedings  After processing a sample of the log entries in order to estimate the amount of time it would take to provide Kotva with the additional information it requested, the Weiss Parties determined that it would be less expensive to provide Kotva with the information than litigate the issue. The Weiss Parties told Kotva that the additional information would be forthcoming and started to work on adding the information. Nevertheless, Kotva filed its motion to compel anyhow and included requests that the Court order the Weiss Parties to provide information that they had already agreed to provide and were in the process of providing. On August 8, 2006—three working days after Kotva filed its Motion—the Weiss Parties provided Kotva with a revised privilege log, attached as Exhibit B.

---

[3] The Weiss Parties note that, on its log, Kotva claims work product protection for a number of documents described as "[l]egal advice regarding Share Purchase Agreement" without identifying any proceeding for which the document was prepared.

### B.     The Descriptions in the Weiss Parties' Log are Adequate

Throughout the Rule 37.1 process, counsel for Kotva repeatedly refused to identify *any* entries for which he claimed the description was inadequate in some way other than the omission of a specific attorney or specific legal proceeding.[4]  Kotva's refusal to even attempt to narrow the parties' dispute is particularly galling in view of the fact that the length of the Weiss Parties' privilege log is a direct result of Kotva's demands.  Indeed, counsel for Kotva appeared to be more interested in filing a motion than in actually receiving additional information from the Defendants.  With Kotva unwilling to narrow the dispute by identifying which of the over 1,400 entries on the Weiss Parties' privilege log has an allegedly inadequate description, counsel for the Weiss Parties had and have no effective way to respond to Kotva's purported concerns.

In comparison to Kotva's privilege log, the Weiss Parties' log provides significantly more information and more detail.  Kotva's original privilege log contains approximately 70 entries.  *See* Exhibit C.  With a single exception, Kotva describes each entry on its log as "legal advice" regarding a particular subject.  *See* Exhibit C, Exhibit D.  The Weiss Parties' descriptions are either as detailed or more detailed than Kotva's descriptions.

With respect to the adequacy of descriptions relating to communications with Vladimir Hoffmann and Howard Golden,[5] the Weiss Parties have produced hundreds of communications with those two individuals, as many of the communications with them were not privileged.  The

---

[4] The only entries discussed by number were those relating to: Jan Svejnar, Jason LaRoux, Lars Bader, James Woolf, and Marta Guthova, as well as the following entries: 1–13 (Kotva raised question of whether copy of document with handwritten notes was distributed to third parties; Defendants produced copy of document with handwritten notes); 17–26 (Kotva complained that no attorney was specified); 182 (same); 1229–31 (clerical error).

[5] Kotva misstates the law in arguing about communications with Howard Golden.  Weiss need not demonstrate that Golden was acting as an attorney, but rather that the person communicating with Golden sought his advice as a legal advisor.  *See United States v. M.I.T.*, 129 F.3d 681, 684 (1st Cir. 1997).

Weiss Parties stand by their decision to withhold the documents listed on the privilege log and the descriptions of those documents.[6]

### C.    Kotva's Request for Sanctions is Without Merit

As described above, the Weiss Parties fully complied with the May 26, 2006 Order. Accordingly, sanctions are neither authorized nor appropriate.

In contrast, Kotva has not complied with the Court's May 26, 2006 Order and logged all required documents.  Kotva's original privilege log was suspiciously anemic and Kotva added *only four entries* relating to the period from June 2004 to December 2004 in response to the May 26, 2006 Order.  *See* Exhibit D.  The Weiss Parties raised these issues in a July 25, 2006 letter, writing:

> Kotva's privilege log, as supplemented, does not identify a single communication to which Richard Harazim is not a party.  The log also does not identify a single communication authored by Mr. Harazim.  Moreover, you have logged only four communications relating to the Gilroy lawsuit, and no communications with Petr Toman, who appeared as counsel in the lawsuit.  Please provide us with a *complete* log of all privileged communications as required by the Discovery Master's May 26, 2006 Order.

Exhibit E at 2.

During an August 2, 2006 telephone conversation, counsel for Kotva remained adamant and expressed his "confiden[ce]" that Kotva had logged all documents required by the May 26, 2006 Order; that Mr. Harazim had never sent an email or other document responsive to any discovery request to a lawyer, and stated that no further supplement to Kotva's log was required or forthcoming.

Subsequent research by the Weiss Parties reveals that Kotva has *not logged the*

---

[6] There is one exception.  In light of discussions with opposing counsel about the scope of privilege during the 37.1 process for Kotva's other pending motion to compel, the Weiss Parties are prepared to withdraw their claim of privilege with respect to entry 1362 and produce it.

*documents that the Court ordered it to log.* Exhibit F reveals that, on August 17, 2004 counsel for Kotva, Jan Nekola, sent an email to Richard Harazim that apparently had an attachment. Kotva did not produce this email or log it. Exhibit G reveals that, on September 10, 2004, Nekola sent *another* email to Richard Harazim that apparently had an attachment. Kotva did not produce this email or log it. It is unclear how many other communications with counsel exist that Kotva has failed to log or whether Kotva even searched the email files of employees other than Richard Harazim for privileged communications.

In short, Kotva asks the Court to create a double standard, under which the Weiss Parties must incur significant cost to describe in detail each piece of paper withheld on grounds of privilege while Kotva is permitted to describe in general terms only those documents that it sees fit to log. This double standard is entirely unfair, and the Court should reject it.

### III.    DOCUMENTS CORRESPONDING TO THE LOG ENTRIES KOTVA IDENTIFIES IN ITS MOTION ARE PRIVILEGED

The Discovery Master set out the applicable legal standard in the May 26, 2006 Order:

> To the extent that Weiss retained Hoffmann as its representative for the additional purpose of obtaining legal advice in the Czech Republic, communications between Weiss and Hoffmann for that purpose are protected by the privilege. *MIT*, 129 F.3d at 684. Similarly, communications among Weiss decision-making employees related to legal advice are within the scope of the privilege.

May 26, 2006 Order at 6–7.

Thus, the numerous entries listed in footnote 2 are privileged regardless of whether they are a communication directly to or from an attorney. Moreover, Kotva incorrectly characterizes many of these entries as "hav[ing] no reference to an attorney whatsoever." For example, entries 635–38 and 641 relate to internal discussions regarding a document selected for translation from Czech to English for the purpose of seeking legal advice *from Czech counsel*. These discussions were limited to Mr. Hoffmann, decision-making employees at Weiss, a translator and Mr.

Weiss's then assistant and are accordingly privileged.[7]  Entries 639, 640 and 642–44 all relate to communications with *O. Peterka*.  Entries 725 and 726 refer to communications with counsel, Peterka & Partners.  Entries 250–51 reference materials to be submitted to counsel and entry 252 identifies a law firm, SALANS.

Likewise, the materials listed on page 7 are privileged.  Discussions regarding the purchase of a claim in a bankruptcy proceeding are privileged if they reflect advice of counsel as to the value of the claim—a function of the claim's merits and the ability to collect—or other issues (520, 522–24, 528, 530).  Entry 942 suffers from a clerical error.  Although this document was attached to an email sent by Vladimir Hoffmann (see entry 941), it is a memorandum from Ondrej Peterka.  Entries 1214, 1215 and 1217 correspond to three copies of the same document, and each entry explicitly recites that the document contains "information from O. Peterka" and is, therefore, privileged.[8]

## IV.  PRIVILEGED DOCUMENTS SHARED WITH LARS BADER OR JASON LAROUX REMAIN PRIVILEGED UNDER THE COMMON INTEREST DOCTRINE

The Discovery Master set out the applicable legal standard in the May 26, 2006 Order:

Disclosure between persons who share a common interest against a common adversary does not effect a waiver of the work-product protection.  *See, e.g.*, *Loustalet v. Refco, Inc.*, 154 F.R.D. 243 (C.D. Cal. 1993).  In order for the

---

[7]  As the First Circuit explained: "[D]ecisions do tend to mark out, although not with perfect consistency, a small circle of 'others' with whom information may be shared without loss of the privilege (e.g., *secretaries, interpreters*, counsel for a cooperating co-defendant, a parent present when a child consults a lawyer)."  *United States v. MIT*, 681, 684 (1st Cir. 1997) (emphasis added).

[8]  In reviewing Kotva's motion, counsel for the Weiss Parties has had their first opportunity to see which of the 1,400+ entries Kotva claims has inadequate descriptions.  There are at least two such entries that, had Kotva raised the issue properly with counsel through the 37.1 process, counsel for the Weiss Parties are confident could have been resolved by addressing the clerical error (942), or producing the listed document, in whole (entry 1101, which relates to an Irish company other than Markland) or in part.(entries 17–25, which could be redacted).

> common interest exception to apply, "the party asserting the privilege must show that (1) the communications were made in the course of a joint defense effort, (2) the statements were designed to further the effort, and (3) the privilege has not been waived." *United States v. Bay State Ambulance and Hosp. Rental Serv. Inc.*, 874 F.2d 20, 28 (1st Cir. 1989).

May 26, 2006 Order at 7.

Although the May 26, 2006 Order's discussion of the common interest doctrine related to work product, the rule is the same with respect to the attorney-client privilege. *E.g.*, *Bay State Ambulance*, 874 F.2d at 28 ("The joint defense privilege is an extension of the attorney-client privilege."). Thus, the only issues before the Court are: (1) whether there was a common interest between the Weiss Parties and Jason LaRoux's employer, HSBC/Bank of Bermuda; and (2) whether there was a common interest between the Weiss Parties and Lars Bader's employer, QVT.[9]

HSBC/Bank of Bermuda was the custodian of CVF Investments Ltd.'s shares in Kotva. As described in Exhibit H, the same prosecutor with responsibility for the investigation of Mr. Weiss issued an order that CVF Investments Ltd.'s shares in Kotva be frozen. However, since the shares were being held in an account at the Czech Securities Center controlled and owned by HSBC/Bank of Bermuda, the freezing order named Bank of Bermuda rather than CVF Investments Ltd. Thus, the Weiss Parties (the beneficial owner of the shares) and HSBC/Bank of Bermuda (the entity named in the freezing order with standing to challenge it) had a common interest in removing the freezing order. *See* Privilege Log entries: 1317, 1320–21, 1323, 1326, 1433. Their joint effort was successful, and a court revoked the freezing order.

---

[9] Kotva argues—without foundation—that the May 26, 2006 Order required Weiss to provide information regarding the common interest with LaRoux and Bader on the privilege log itself. However, Kotva did not raise any issues with respect to LaRoux or Bader in its original motion to compel and the May 26, 2006 Order does not address them at all or even suggest that documents supporting the finding that there is a common interest be attached to the log.

QVT holds a beneficial interest in a portion of the ring-fenced assets owned by CVF Investments Ltd., including shares in Kotva and Trend. *See* Exhibit I. Thus, QVT's legal interest in this case and the parallel civil and criminal proceedings in the Czech Republic is identical to the Weiss Parties' and the common interest doctrine applies. Indeed, QVT also withheld communications between Bader and Weiss based on claims of privilege in response to Kotva's subpoena and Kotva did not raise a challenge to those entries on QVT's privilege log before (or after) deposing Mr. Bader for a full day.

The Weiss Parties' confidential discussions regarding ongoing litigation with the beneficial owners of the ring-fenced assets and the custodian who held those assets are clearly subject to the common interest doctrine. Kotva's refusal to acknowledge this fact is not "substantially justified," and the Court should award the Weiss Parties expenses pursuant to Federal Rule of Civil Procedure 37(a)(4)(B).

Finally, Kotva attempts to revive its challenge to the Discovery Master's decision that certain communications with James Woolf were properly withheld. In support of this belated argument, Kotva selectively quotes from a November 10, 2003 email from Vladimir Hoffmann in which Hoffmann writes: "I had a brief telephone conversation with James Woolf. He said that he has no deal with you and that 'we should both go our own way'. However tomorrow I am meeting Ms. Marta Gutova - his right hand to discuss the situation with her." *Compare* Kotva's Motion at 9 *with* Kotva's Motion Ex. B (emphasis added). As the underlined text—which Kotva conveniently omits from the body of its Motion—illustrates, talks with Woolf and Gutova continued and Woolf and Weiss did not finally decide to each go their own way until well after November 2003. Thus, there was no error in the Discovery Master's determination that certain communications between Weiss and Woolf are privileged.

## V.    THE REMAINDER OF KOTVA'S MOTION FAILS TO COMPLY WITH THE LOCAL RULES

Before turning to the remainder of Kotva's motion, Defendants point out that Kotva has failed to comply with the applicable rules in filing this motion.  Kotva seeks relief that was never discussed during *any* discovery conference.  The portions of Kotva's motion labeled sections III and IV on pages 11–20 raise issues for the first time with the Court that Kotva failed to raise with the Defendants, as required by Local Rule 37.1.  Tellingly, Kotva's motion is devoid of any claim that these issues were discussed during any discovery conference.  The Court should not encourage Kotva's zeal to litigate issues rather than resolve them through the negotiating process that the Rules are designed to foster.  Instead, the Court should deny Kotva's motion with respect to issues on which it failed to meet and confer and award the Weiss Parties' costs for time spent responding to those issues.

## VI.    KOTVA PRESENTS NOTHING NEW IN SUPPORT OF ITS REQUEST THAT THE DISCOVERY MASTER REVIEW DOCUMENTS *IN CAMERA*

Kotva asks the Discovery Master to reconsider her lengthy, detailed decision—upheld by the Court—to not conduct an *in camera* review of documents listed on the Weiss Parties' privilege log.  Undaunted by the repeated rejection of its argument by the Court, Kotva presents nothing new in support of its request that the Discovery Master review over 1,000 documents. Of the three documents now quoted by Kotva in its Motion as if it had new evidence, two are *exhibits to its Complaint* and the third was *produced by Kotva*—not Defendants—in 2005.  All three documents are internal communications among the Weiss Parties and their counsel that Kotva apparently obtained from the Czech criminal file after the police seized privileged material from the offices of Peterka & Partners, Weiss's Czech counsel.  These documents add nothing to the arguments and materials Kotva supplied in its April 3, 2006 Motion to Compel, its May 19, 2006 letter to the Discovery Master addressing the crime/fraud issue, or its June 12,

2006 Objection filed with Judge Lindsay, which sought reversal of the May 26, 2006 Order with respect to the Discovery Master's decision rejecting Kotva's crime/fraud argument. Allowing Kotva to take a fourth bite at the apple is three bites too many.

In any event, these documents—like the "damning evidence" that Kotva submitted previously and the Discovery Master and Court flatly rejected—do not evidence a crime. First and most importantly, Kotva fails to establish how filing a lawsuit—the purpose for which the Weiss Parties retained Peterka & Partners—could ever be a crime. Second, the specific exhibits Kotva cites do not support Kotva's argument. Rather, Kotva's Exhibit I reveals that it was Messrs. Benda and Harazim, rather than Mr. Weiss, who insisted on tying a purchase of shares to the withdrawal of lawsuits. Kotva's Exhibit J relates to a lawsuit to which Kotva is not a party. The standing question on which it comments—whether a shareholder of Trend has standing to bring a petition against the bankruptcy trustee of SPRINT relating to his efforts to seize control over shares in Kotva embezzled from Trend—is not at all analogous to whether a shareholder of Kotva has standing to challenge the validity of corporate actions taken by Kotva. It is in this capacity that K T, Inc. brought the litigation that Kotva claims caused it harm. K T's lawsuit is still pending in the Czech courts. Kotva's Exhibit K is of the same ilk as the documents submitted by Kotva in April—"an evaluation of litigation and business strategy designed to maintain the value of the Kotva shares rather than 'damning' evidence of extortion." May 26, 2006 Order at 5.

Kotva has not provided the Court with any additional evidence of a crime. It has failed completely to prove that any law of the Czech Republic or the United States has been broken. Instead, it seeks by rhetoric to put the conclusion (crime/fraud) before the proof in order to gain unwarranted access to privileged information. This tactic, like filing the criminal complaint in

the first place, it Kotva's way to use criminal allegations as a club to gain advantage in civil litigation. Thus, the Court should not reconsider its earlier finding that Kotva had not made the sort of threshold showing to authorize *in camera* review. Nor has Kotva given the Court any reason why, if *in camera* review were permitted, the Court should exercise its discretion to sift through over 1,000 documents in search of a crime that was never committed.

## VII.    THE INADVERTENT DISCLOSURE OF A THREE PAGES OF PRIVILEGED MATERIALS AMONG OVER 17,500 PAGES PRODUCED DOES NOT EFFECT A SUBJECT MATTER WAIVER

### A.    The Discovery Master Ordered the Weiss Parties to Produce the Documents Kotva Has Submitted as Exhibits I, J, L and M

In the May 26, 2006 Order, the Discovery Master ordered the Weiss Parties to produce all documents provided to the State Department that the Weiss Parties had withheld on work product grounds. Two days after the period for objecting to the Order had expired, the Weiss Parties produced documents bates-labeled WP0013542–WP0014848, notifying Kotva that "[t]his production also includes documents disclosed to the press or State Department as referenced in paragraph A.4 of the Discovery Master's May 26, 2006 Order." Exhibit J. Each of Kotva's Exhibits I, J, L and M were sent to the State Department. Accordingly, their production was not inadvertent—it was ordered by the Court.

Kotva's Exhibits I (WP0013980–81) and J (WP0013983–84) were attached to a March 31, 2006 communication from counsel to an individual at the State Department. *See* Exhibit K. In filing its Motion to Compel, Kotva not only failed to alert the Court to this fact, but also attempted to obscure the fact that these pages are *copies of exhibits to Kotva's Complaint* by omitting the surrounding pages in the production. *Id.* at WP0013545 n.15; WP13978–84. There can be no waiver by a defendant producing documents provided to it by the plaintiff. Nor can a forcible seizure of documents from an attorney's office by the Czech police be construed as a

waiver by the client.

Kotva's Exhibits L (WP0014250–55) and M (WP0014257–62) were attached to a July 15, 2005 email sent by Georgiy Nikitin on behalf of Andrew Weiss to an individual at the State Department. *See* Exhibit L (describing enclosure of information received from Czech counsel). The Weiss Parties produced the cover email, as it contains no privileged information, but withheld some of the attachments based on claims of work product. Once the Discovery Master found that the Weiss Parties had waived work product protection for anything sent to the State Department, the Weiss Parties produced the documents withheld intentionally, not inadvertently.[10]

### B.    Under the Flexible Test Adopted by This Court, a Minimal Inadvertent Production Does Not Constitute a Waiver

Thus, the sole basis on which Kotva must rest its inadvertent production argument is the production of Exhibits G and H. In Exhibit G, Mr. Hoffmann relays legal advice from Andel & Svobodova relating to a potential court challenge to Kotva's decision to reject the Weiss Parties' request to add items to the agenda for a shareholder meeting because the request was not signed by the Bank of Bermuda—the owner of the account at the Czech Securities Center in which CVF Investments Ltd.'s Kotva shares were held at the time. In Exhibit H, Mr. Hoffmann relays legal advice from Andel & Svobodova regarding the possibility of joining a lawsuit against the validity of the Trend receivable auction.

---

[10] Although disclosure to the State Department may effect the waiver of privilege with respect to a single document, it cannot effect a subject matter waiver. The First Circuit has squarely "h[e]ld, as a matter of first impression in this circuit, that the extrajudicial disclosure of attorney-client communications, not thereafter used by the client to gain adversarial advantage in judicial proceedings, cannot work an implied waiver of all confidential communications on the same subject matter." *XYZ Corp. v. United States (In re Keeper of the Records)*, 348 F.3d 16, 24 (1st Cir. 2003).

The production of these two documents does not effect a waiver of privilege, either for the documents themselves or other documents relating to these two narrow issues. In responding to Kotva's document request, the Defendants stated:

> For any inspection and production that occurs in this case, the Defendants specifically reserve the right to assert and maintain privilege objections as to any privileged documents that may be inadvertently produced in response to these Requests. The Defendants expect that Kotva's counsel will return any inadvertently produced document containing attorney-client privileged, work product or any other privileged and/or protected communication or information.

Similarly, in responding to the Weiss Parties' document requests, Kotva stated: "In the event that Kotva produces any privileged document, its production is inadvertent and does not constitute a waiver of privilege." As the parties mutually reserved their respective rights in this fashion, it is wholly inappropriate for Kotva to now make the argument that the Defendants' inadvertent production of a privileged document effects a waiver. *Cf. VLT Corp. v. Unitrode Corp.*, 194 F.R.D. 8, 11–12 (D. Mass. 2000) (enforcing parties' agreement to return inadvertently produced documents memorialized in stipulated protective order).

Even had Kotva not waived this argument, Kotva's suggestion that an isolated inadvertent production effects a waiver has no merit. The District of Massachusetts has adopted a flexible approach "leaving the trial court broad discretion as to whether waiver occurred and, if so, the scope of that waiver." *Amgen, Inc. v. Hoechst Marion Roussel, Inc.*, 190 F.R.D. 287, 292 (quoting *Gray v. Bicknell*, 86 F.3d 1472, 1484 (8th Cir. 1996)). The Court must examine: "(1) the reasonableness of the precautions taken to prevent inadvertent disclosure, (2) the amount of time it took the producing party to recognize its error, (3) the scope of the production, (4) the extent of the inadvertent disclosure, and (5) the overriding interest of fairness and justice." *Id.*

In this case, the only factor that counsels in favor of finding a waiver is that counsel for the Weiss Parties did not become aware of the two inadvertently produced documents until

counsel for Kotva attached them to the Motion to Compel.  Every other factor weighs in favor of finding no waiver.  The Weiss Parties took reasonable precautions to prevent inadvertent disclosure.[11]  The Weiss Parties' document production in this case has exceeded 17,500 pages to date.  The number of pages reviewed is over twice that amount.  The inadvertent production of three pages relating to very narrow legal issues should not effect a waiver.  *Cf. Amgen*, 190 F.R.D. at 293 ("An occasional inadvertently-produced document would be more comprehensible under the circumstances of such a large production."); *VLT*, 191 F.R.D. at 12 (finding that production of two privileged documents as the result of inattention during a document review was inadvertent).

Accordingly, the Court should deny Kotva's Motion and instead order Kotva to return all copies of the inadvertently disclosed privileged documents.

---

[11] More specifically, every document produced was reviewed in electronic form by an attorney with in-depth knowledge of this case to screen for privileged material.  The electronic system allowed the attorney to indicate that a document was subject to the attorney-client privilege, subject to the work product doctrine, or permissible to produce by selecting a checkbox with a mouse.  The attorney conducting the review clicked on the wrong checkbox for these two documents.  *See* Goldberger Decl.

## VIII.   CONCLUSION

For the above reasons, the Court should deny Kotva's Motion to Compel and Request for

Sanctions.

### REQUEST FOR ORAL ARGUMENT

The Defendants believe that oral argument may assist the Court and wish to be heard.

Accordingly, pursuant to Local Rule 7.1(d), they request a hearing.

Respectfully Submitted,

ANDREW WEISS and WEISS ASSET
MANAGEMENT LLC

By their attorneys,


/s/ Benjamin A. Goldberger
Edward P. Leibensperger (BBO# 292620)
Benjamin A. Goldberger (BBO# 654357)
McDermott Will & Emery LLP
28 State Street
Boston, Massachusetts  02109-1775
(617) 535-4000

Dated: August 28, 2006

### CERTIFICATE OF SERVICE

I hereby certify that this document filed through the ECF system and all attachments will
be sent electronically to the registered participants as identified on the Notice of Electronic Filing
(NEF) and paper copies will be sent to those indicated as non-registered participants on August
28, 2006.

/s/ Benjamin A. Goldberger
Benjamin A. Goldberger

BST99 1514071-2.072198.0012

# McDermott
# Will & Emery

Boston  Brussels  Chicago  Düsseldorf  London  Los Angeles  Miami  Munich
New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D C

Benjamin A  Goldberger
Associate
bgoldberger@mwe com
617 535 4483

August 10, 2006

BY ELECTRONIC MAIL AND REGULAR MAIL

Joel G. Beckman
Nystrom Beckman & Paris LLP
10 St. James Ave., 16th Floor
Boston, MA  02116

Re:    Kotva a.s. v. Andrew Weiss et al., C.A. No. 05-10679-RCL

Dear Joel:

One of the other requests Dan had made was that, for those lawyers listed on the Weiss Parties' privilege log who represented multiple clients, we indicate the time period of representation. These additions to the appendix was not included with the copy of the privilege log sent to you on August 8, 2006, so I am sending it now.

Please call me with any additional questions.

Truly,

Benjamin A. Goldberger
Enclosure

cc:    Edward P. Leibensperger
        Daniel J. Pasquarello
        Sara Brine

BST99 1512714-1 072198 0012

## APPENDIX TO REVISED PRIVILEGE LOG

List of Attorneys (with client(s) or prospective clients(s) in parentheses)

*Andel & Svobodova* (Vladimir Hoffmann, Andrew Weiss)
Roman Andel
Gabriella Svobodova

- Andel & Svobodova represented both Mr. Hoffmann and Mr. Weiss from the first listed communication on the privilege log through mid-May 2004. The Weiss Parties do not know whether Mr. Hoffmann independently retained their services before or after this period.

*Appleby Law Firm* (BGO, Weiss Capital LLC)
Sarah Bolton

- BGO and Weiss Capital LLC were the prospective clients for the listed communications.

*Cahill Gordon & Reindel LLP* (Andrew Weiss)
Bart Friedman

*Howard Golden* (Andrew Weiss)

*Hrazdira, Doudera, Wenzl* (Vladimir Hoffmann)
Pavel Wenzl

*Iva Istvankova, Josef Monsport, Ivo Mraz* (memorandum provided by Vladimir Hoffmann, attorneys representing unnamed shareholder of Trend and Kotva)

*McDermott Will & Emery LLP* (Andrew Weiss, Weiss Asset Management LLC, Weiss Capital LLC, K T, Inc. and CVF Investments Ltd.)
Edward P. Leibensperger
John Reynolds

- At the time of the communications on the log referencing Messrs. Leibensperger and Reynolds were made, the clients/potential clients were Weiss Capital LLC and Andrew Weiss. Representation of other clients did not begin until February 2005 and later.

*Newman & Newman PC* (Weiss Capital LLC)
Jeff Karp
Marshall Newman

August 10, 2006

*Nutter, McClennan & Fish* (Weiss Capital LLC)
Derek Davis
Richard Goldman
Steve Gould

*Peterka & Partner* (Andrew Weiss, K T, Inc., Weiss Capital LLC, Vladimir Hoffmann, Gilroy, Balfindor, CVF Investments Ltd., CVF Investments LLC)
Jiri Cerny
Ladislav Chundela
Lenka Opatova
Hynek Peroutka
Ondrej Peterka

- Peterka & Partners was hired by Andrew Weiss and Weiss Capital LLC on June 4, 2004 and the firm continues to represent him and it. Peterka & Partners began representing K T, Inc. in July 2004, and continues to represent it. Peterka & Partners began representing CVF Investments LLC in December 2005 and continues to represent it. Peterka & Partners began representing CVF Investments Ltd. on May 26, 2005 and continues to represent it. Peterka & Partners also represented Balfindor with respect to a particular piece of litigation from June 8, 2004 to December 10, 2004. Peterka & Partners also represented Gilroy with respect to a particular piece of litigation from mid-June 2004 until December 13, 2004. Peterka & Partners also represented Mr. Hoffmann with respect to a particular piece of litigation from June 2004 to November 25, 2004.

*Salans* (Andrew Weiss, Vladimir Hoffmann)
Olga Humlova

- Weiss and Hoffmann were the potential clients of Ms. Humlova for all communications listed on the log

*Jiri Spousta* (Bank of Bermuda)

# McDermott
# Will & Emery

Boston Brussels Chicago Düsseldorf London Los Angeles Miami Munich
New York Orange County Rome San Diego Silicon Valley Washington, D.C.

Benjamin A. Goldberger
Associate
bgoldberger@mwe.com
617.535.4483

August 8, 2006

BY HAND

Joel G. Beckman
Nystrom Beckman & Paris LLP
10 St. James Ave., 16th Floor
Boston, MA 02116

Re:    Kotva a.s. v. Andrew Weiss et al., C.A. No. 05-10679-RCL

Dear Joel:

Enclosed please find a copy of the Weiss Parties' privilege log with additional information
regarding which attorneys are associated with a claim of attorney-client privilege and which
proceedings are associated with a claim of work product. Although I have been discussing these
issues with Dan, I am sending this letter to you with a copy to Dan, as I understand he is not in
the office today.

Please also note the following additional changes to the log:

- I have begun marking entries that correspond to documents that have been produced by
  shading in the number column for those rows. I have marked various Woolf related
  documents that have been produced in either full or redacted form, the arbitration
  decision with handwritten notes that has now been produced, and entries 177, 178 and
  768, which were inadvertently placed on the log despite the fact that the underlying
  documents were selected for production

- The descriptions for rows 43 and 44, which correspond to two copies of the same
  document, have been consolidated.

- Claims of work product for entries 303, 572, 736, 839, 999, and 1000 have been
  withdrawn.

- A clerical error relating to the description of entries 321–24 has been corrected.

- The date for entry 194 has been corrected.

- I have corrected the error relating to entry 1230 that I previously discussed with Dan.

Joel G. Beckman
August 8, 2006
Page 2


Please call me with any additional questions.

Truly,

Benjamin A. Goldberger

cc:     Edward P. Leibensperger (w/ enclosure)
        Daniel J. Pasquarello (w/out enclosure)
        Sara Brine (w/out enclosure)

BST99 1512434-1.072198.0012

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 1 | 2/27/2002 | London Court of International Arbitration | | | Document | WP | Final Award of London Court of International Arbitration Case No. 0250 between Flow Corporation v. Mgr. Matin Razim, Bankruptcy Trustee of Trend, Trend and Forminster Enterprises (with handwritten notes) |
| 2 | 2/27/2002 | London Court of International Arbitration | | | Document | WP | Final Award of London Court of International Arbitration Case No. 0250 between Flow Corporation v. Mgr. Matin Razim, Bankruptcy Trustee of Trend, Trend and Forminster Enterprises (with handwritten notes) |
| 3 | 2/27/2002 | London Court of International Arbitration | | | Document | WP | Final Award of London Court of International Arbitration Case No. 0250 between Flow Corporation v. Mgr. Matin Razim, Bankruptcy Trustee of Trend, Trend and Forminster Enterprises (with handwritten notes) |
| 4 | 2/27/2002 | London Court of International Arbitration | | | Document | WP | Final Award of London Court of International Arbitration Case No. 0250 between Flow Corporation v. Mgr. Matin Razim, Bankruptcy Trustee of Trend, Trend and Forminster Enterprises (with handwritten notes) |
| 5 | 2/27/2002 | London Court of International Arbitration | | | Document | WP | Final Award of London Court of International Arbitration Case No. 0250 between Flow Corporation v. Mgr. Matin Razim, Bankruptcy Trustee of Trend, Trend and Forminster Enterprises (with handwritten notes) |
| 6 | 2/27/2002 | London Court of International Arbitration | | | Document | WP | Final Award of London Court of International Arbitration Case No. 0250 between Flow Corporation v. Mgr. Matin Razim, Bankruptcy Trustee of Trend, Trend and Forminster Enterprises (with handwritten notes) |
| 7 | 2/27/2002 | London Court of International Arbitration | | | Document | WP | Final Award of London Court of International Arbitration Case No. 0250 between Flow Corporation v. Mgr. Matin Razim, Bankruptcy Trustee of Trend, Trend and Forminster Enterprises (with handwritten notes) |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 8 | 2/27/2002 | London Court of International Arbitration | | | Document | WP | Final Award of London Court of International Arbitration Case No. 0250 between Flow Corporation v. Mgr. Matin Razim, Bankruptcy Trustee of Trend, Trend and Forminster Enterprises (with handwritten notes) |
| 9 | 2/27/2002 | London Court of International Arbitration | | | Document | WP | Final Award of London Court of International Arbitration Case No. 0250 between Flow Corporation v. Mgr. Matin Razim, Bankruptcy Trustee of Trend, Trend and Forminster Enterprises (with handwritten notes) |
| 10 | 2/27/2002 | London Court of International Arbitration | | | Document | WP | Final Award of London Court of International Arbitration Case No. 0250 between Flow Corporation v. Mgr. Matin Razim, Bankruptcy Trustee of Trend, Trend and Forminster Enterprises (with handwritten notes) |
| 11 | 2/27/2002 | London Court of International Arbitration | | | Document | WP | Final Award of London Court of International Arbitration Case No. 0250 between Flow Corporation v. Mgr. Matin Razim, Bankruptcy Trustee of Trend, Trend and Forminster Enterprises (with handwritten notes) |
| 12 | 2/27/2002 | London Court of International Arbitration | | | Document | WP | Final Award of London Court of International Arbitration Case No. 0250 between Flow Corporation v. Mgr. Matin Razim, Bankruptcy Trustee of Trend, Trend and Forminster Enterprises (with handwritten notes) |
| 13 | 2/27/2002 | London Court of International Arbitration | | | Document | WP | Final Award of London Court of International Arbitration Case No. 0250 between Flow Corporation v. Mgr. Matin Razim, Bankruptcy Trustee of Trend, Trend and Forminster Enterprises (with handwritten notes) |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 14 | 4/16/2002 | Howard Golden | Brona Kane Eric Byrne | | Memorandum | WP | Memorandum describing ring fenced assets and various legal proceedings. Proceeding(s): Various ongoing legal proceedings in the Czech Republic relating to Trend |
| 15 | 4/16/2002 | Howard Golden | Brona Kane Eric Bryne | | Memorandum | WP | Memorandum describing ring fenced assets and various legal proceedings. Proceeding(s): Various ongoing legal proceedings in the Czech Republic relating to Trend |
| 16 | 6/14/2002 | IVA ISTVANKOVA JOSEF MONSPORT IVO MRAZ | | | Memorandum | AC | LEGAL ANALYSIS OF SHAREHOLDER RIGHTS RELATED TO TREND - VSEOBECNY INVESTICNI FOND, a.s. IN BANKRUPTCY PROCEEDINGS and LEGAL ANALYSIS OF MINORITY SHAREHOLDER RIGHTS. Attorney(s): IVA ISTVANKOVA JOSEF MONSPORT IVO MRAZ |
| 17 | 3/7/2003 | Vladimir Hoffmann | BGO Board | | Memorandum | AC/WP | Memorandum analyzing potential and ongoing legal actions, among other issues. Attorney(s): JUDr. Kolarova, former BGO lawyer. Proceeding(s): Trend Bankruptcy Proceedings and potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 18 | 3/7/2003 | Vladimir Hoffmann | BGO Board | | Memorandum | AC/WP | Memorandum analyzing potential and ongoing legal actions, among other issues. Attorney(s): JUDr. Kolarova, former BGO lawyer. Proceeding(s): Trend Bankruptcy Proceedings and potential litigation in the Czech Republic related to Trend and Kotva |
| 19 | 3/7/2003 | Vladimir Hoffmann | BGO Board | | Memorandum | AC/WP | Memorandum analyzing potential and ongoing legal actions, among other issues. Attorney(s): JUDr. Kolarova, former BGO lawyer. Proceeding(s): Trend Bankruptcy Proceedings and potential litigation in the Czech Republic related to Trend and Kotva |
| 20 | 3/7/2003 | Vladimir Hoffmann | BGO Board | | Memorandum | AC/WP | Memorandum analyzing potential and ongoing legal actions, among other issues. Attorney(s): JUDr. Kolarova, former BGO lawyer. Proceeding(s): Trend Bankruptcy Proceedings and potential litigation in the Czech Republic related to Trend and Kotva |
| 21 | 3/7/2003 | Vladimir Hoffmann | BGO Board | | Memorandum | AC/WP | Memorandum analyzing potential and ongoing legal actions, among other issues. Attorney(s): JUDr. Kolarova, former BGO lawyer. Proceeding(s): Trend Bankruptcy Proceedings and potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 22 | 3/7/2003 | Vladimir Hoffmann | BGO Board | | Memorandum | AC/WP | Memorandum analyzing potential and ongoing legal actions, among other issues. Attorney(s): JUDr. Kolarova, former BGO lawyer. Proceeding(s): Trend Bankruptcy Proceedings and potential litigation in the Czech Republic related to Trend and Kotva |
| 23 | 3/7/2003 | Vladimir Hoffmann | BGO Board | | Memorandum | AC/WP | Memorandum analyzing potential and ongoing legal actions, among other issues. Attorney(s): JUDr. Kolarova, former BGO lawyer. Proceeding(s): Trend Bankruptcy Proceedings and potential litigation in the Czech Republic related to Trend and Kotva |
| 24 | 3/7/2003 | Vladimir Hoffmann | BGO Board | | Memorandum | AC/WP | Memorandum analyzing potential and ongoing legal actions, among other issues. Attorney(s): JUDr. Kolarova, former BGO lawyer. Proceeding(s): Trend Bankruptcy Proceedings and potential litigation in the Czech Republic related to Trend and Kotva |
| 25 | 3/7/2003 | Vladimir Hoffmann | BGO Board | | Memorandum | AC/WP | Memorandum analyzing potential and ongoing legal actions, among other issues. Attorney(s): JUDr. Kolarova, former BGO lawyer. Proceeding(s): Trend Bankruptcy Proceedings and potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 26 | 6/13/2003 | Vladimir Hoffmann | Andrew Weiss | Yossi Barath Eitan Milgram | Email | AC/WP | Email regarding potential legal proceedings and retention of counsel. Attorney(s): Lawyer to replace JUDR. Kolarova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 27 | 8/13/2003 | James Woolf | Andrew Weiss | Eitan Milgram | Email | WP | Correspondence re: potential legal proceeding |
| 28 | 8/13/2003 | Andrew Weiss | Eitan Milgram | | Email | WP | Email regarding potential legal proceeding. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 29 | 8/14/2003 | James Woolf | Andrew Weiss | Eitan Milgram | Email | WP | Correspondence re: potential legal proceeding |
| 30 | 8/14/2003 | James Woolf | Andrew Weiss | | Email | WP | Correspondence re: potential legal proceeding. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 31 | 9/4/2003 | James Woolf | Briana Dubrow veverka@quick.cz | Andrew Weiss legal@demac.cz | Email | WP | Correspondence re: potential legal proceeding |
| 32 | 9/4/2003 | James Woolf | Andrew Weiss Briana Dubrow Ing.veverka @quick.cz | | Email | WP | Correspondence re: potential legal proceeding |
| 33 | 9/17/2003 | James Woolf | Andrew Weiss | | Attachment to Email | WP | Correspondence re: potential legal proceeding. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 34 | 9/17/2003 | James Woolf | Andrew Weiss | Email | Email | WP | Correspondence re: potential legal proceeding |
| 35 | 9/17/2003 | James Woolf | Andrew Weiss | | Email | WP | Correspondence re: potential legal proceeding. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 36 | 9/17/2003 | James Woolf | Andrew Weiss | legal@demac.cz Industrial1 | Email | WP | Correspondence re: potential legal proceeding. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 37 | 9/23/2003 | James Woolf | Andrew Weiss | | Email | WP | Correspondence regarding litigation |
| 38 | 9/24/2003 | James Woolf | Andrew Weiss | | Email | WP | Correspondence regarding litigation |
| 39 | 10/10/2003 | Sarah Bolton | Dave Johnson | | Email | AC | Correspondence regarding potential legal services. Attorney(s): Sarah Bolton |
| 40 | 10/10/2003 | Sarah Bolton | Dave Johnson | | Email | AC | Correspondence regarding potential legal services. Attorney(s): Sarah Bolton |
| 41 | 10/14/2003 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Briana Dubrow | Email | AC | Email suggesting various Czech counsel. Attorney(s): Various possible lawyers, including Squire, Sanders & Dempsey, Hrazdira, Doudera, Wenzl, and Linklaters |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 42 | 10/14/2003 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Briana Dubrow | Email | AC | Email suggesting various Czech counsel. Attorney(s): Various possible lawyers, including Squire, Sanders & Dempsey, Hrazdira, Doudera, Wenzl, and Linklaters |
| 43 | 10/17/2003 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Briana Dubrow | Email | AC/WP | Email regarding communications with P. Wenzl regarding retention of attorneys. Attorney(s): Pavel Wenzl. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 44 | 10/17/2003 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Briana Dubrow | Email | AC/WP | Email regarding communications with P. Wenzl regarding retention of attorneys. Attorney(s): Pavel Wenzl. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 45 | 10/23/2003 | Eitan Milgram | Dave Johnson | | Email | AC/WP | Email attaching materials prepared by V. Hoffmann relating to ongoing legal proceedings. Attorney(s): Lawyer to replace JUDR. Kolarova. Proceeding(s): Trend Bankruptcy Proceedings and potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 46 | 10/23/2003 | Eitan Milgram | Dave Johnson | | Email | AC/WP | Email attaching materials prepared by V. Hoffmann relating to ongoing legal proceedings. Attorney(s): Lawyer to replace JUDR. Kolarova. Proceeding(s): Trend Bankruptcy Proceedings and potential litigation in the Czech Republic related to Trend and Kotva |
| 47 | 10/23/2003 | Pavel Wenzl | Andrew Weiss | | Document | AC | Legal advice from counsel regarding HPH. Attorney(s): Pavel Wenzl |
| 48 | 11/3/2003 | Vladimir Hoffmann | Dave Johnson | Eitan Milgram Andrew Weiss | Email | AC | Email forwarding legal analysis of shareholder rights related to Trend. Attorney(s): IVA ISTVANKOVA, JOSEF MONSPORT, IVO MRAZ |
| 49 | 11/6/2003 | James Woolf | Briana Dubrow | Andrew Weiss | Email | WP | Correspondence re: potential legal proceeding |
| 50 | 11/6/2003 | Vladimir Hoffmann | Dave Johnson | Eitan Milgram Andrew Weiss | Email | AC/WP | Email discussing need to get lawyer for potential legal proceeding. Attorney(s): Various possible lawyers. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 51 | 11/9/2003 | Andrew Weiss | Briana Dubrow Eitan Milgram | | Email | AC/WP | Email regarding Czech lawyers. Attorney(s): Gregory P. Joseph Law Offices LLC and affiliated counsel, representing Andrew Weiss. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 52 | 11/10/2003 | Briana Dubrow | Andrew Weiss Eitan Milgram | | Email | AC/WP | Email including request for procuring advice of counsel regarding litigation. Attorney(s): Gregory P. Joseph Law Offices LLC and affiliated counsel, representing Andrew Weiss. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 53 | 11/11/2003 | Briana Dubrow | Andrew Weiss | | Email | AC/WP | Email including request for procuring advice of counsel regarding litigation. Attorney(s): Gregory P. Joseph Law Offices LLC and affiliated counsel, representing Andrew Weiss. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 54 | 11/13/2003 | Vladimir Hoffmann | Eitan Milgram Dave Johnson Andrew Weiss | | Attachment to Email | WP | Email discussing pending legal proceeding in Czech Republic. Proceeding(s): Petition seeking to invalidate auction of Trend receivable and potential litigation in the Czech Republic related to Trend and Kotva |
| 55 | 11/13/2003 | Vladimir Hoffmann | Eitan Milgram Dave Johnson Andrew Weiss | | Attachment to Email | WP | Email discussing pending legal proceeding in Czech Republic. Proceeding(s): Petition seeking to invalidate auction of Trend receivable and potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 56 | 11/13/2003 | Vladimir Hoffmann | Eitan Milgram Dave Johnson Andrew Weiss | | Email | WP | Email discussing pending legal proceeding in Czech Republic. Proceeding(s): Petition seeking to invalidate auction of Trend receivable and potential litigation in the Czech Republic related to Trend and Kotva |
| 57 | 11/13/2003 | Vladimir Hoffmann | Dave Johnson Eitan Milgram Andrew Weiss | | Email | WP | Email regarding potential litigation. Proceeding(s): Petition seeking to invalidate auction of Trend receivable and potential litigation in the Czech Republic related to Trend and Kotva |
| 58 | 11/19/2003 | Vladimir Hoffmann | Dave Johnson Eitan Milgram Andrew Weiss | | Attachment to Email | AC/WP | Attachment to email relating to Andel & Svobodova. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 59 | 11/19/2003 | Vladimir Hoffmann | Dave Johnson Eitan Milgram Andrew Weiss | | Email | AC/WP | Email describing conversations with Andel & Svobodova relating to potential litigation. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 60 | 11/19/2003 | Vladimir Hoffmann | Dave Johnson Eitan Milgram Andrew Weiss | | Email | AC/WP | Email relating to Andel & Svobodova. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 61 | 11/20/2003 | Vladimir Hoffmann | Dave Johnson | Eitan Milgram Andrew Weiss | Attachment to Email | AC | Document from Andel & Svobodova. Attorney(s): Andel & Svobodova |
| 62 | 11/20/2003 | Vladimir Hoffmann | Dave Johnson | Eitan Milgram Andrew Weiss | Attachment to Email | AC/WP | Draft of contract from Czech counsel. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 63 | 11/20/2003 | Vladimir Hoffmann | Dave Johnson | Eitan Milgram Andrew Weiss | Email | AC/WP | Email describing conversations with Andel & Svobodova relating to potential litigation. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 64 | 11/20/2003 | Dave Johnson | Vladimir Hoffmann | | Attachment to Email | AC | Email enclosing document for Andel & Svobodova. Attorney(s): Andel & Svobodova |
| 65 | 11/20/2003 | Dave Johnson | Vladimir Hoffmann | | Email | AC | Email enclosing document for Andel & Svobodova. Attorney(s): Andel & Svobodova |
| 66 | 11/20/2003 | Vladimir Hoffmann | Dave Johnson | Eitan Milgram Andrew Weiss | Email | AC | Email enclosing document from Andel & Svobodova. Attorney(s): Andel & Svobodova |
| 67 | 11/21/2003 | Andrew Weiss | Dave Johnson | | Email | AC/WP | Email regarding potential legal proceedings. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 68 | 11/21/2003 | Dave Johnson | Vladimir Hoffmann | Eitan Milgram Andrew Weiss | Email | AC/WP | Email regarding potential legal proceedings. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 69 | 11/21/2003 | Dave Johnson | Vladimir Hoffmann | | Email | AC/WP | Email regarding potential legal proceedings. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 70 | 11/21/2003 | Dave Johnson | Vladimir Hoffmann | | Email | AC/WP | Email regarding potential legal proceedings. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 71 | 11/21/2003 | Dave Johnson | Vladimir Hoffmann | | Email | AC/WP | Email regarding potential legal proceedings. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 72 | 11/21/2003 | Vladimir Hoffmann | Dave Johnson | | Email | AC/WP | Email regarding potential legal proceedings. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 73 | 11/23/2003 | Vladimir Hoffmann | Dave Johnson Eitan Milgram Andrew Weiss | | Email | AC/WP | Email describing potential instructions to Czech counsel regarding potential legal proceedings. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 74 | 11/23/2003 | Vladimir Hoffmann | Dave Johnson Eitan Milgram Andrew Weiss | | Email | AC/WP | Email describing potential instructions to Czech counsel regarding potential legal proceedings. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 75 | 11/23/2003 | Vladimir Hoffmann | Dave Johnson Eitan Milgram Andrew Weiss | | Email | AC/WP | Email regarding potential legal proceedings. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 76 | 12/4/2003 | Vladimir Hoffmann | Dave Johnson | | Attachment to Email | AC | Document for G. Svobodova. Attorney(s): Andel & Svobodova |
| 77 | 12/4/2003 | Vladimir Hoffmann | Dave Johnson | Eitan Milgram Andrew Weiss | Attachment to Email | AC | Document for G. Svobodova. Attorney(s): Andel & Svobodova |
| 78 | 12/4/2003 | Vladimir Hoffmann | Dave Johnson | Eitan Milgram Andrew Weiss | Email | AC | Email attaching document for G. Svobodova. Attorney(s): Andel & Svobodova |
| 79 | 12/4/2003 | Vladimir Hoffmann | Dave Johnson | Eitan Milgram Andrew Weiss | Email | AC | Email attaching document for G. Svobodova. Attorney(s): Andel & Svobodova |
| 80 | 12/4/2003 | Vladimir Hoffmann | Dave Johnson | | Email | AC | Email attaching document for G. Svobodova. Attorney(s): Andel & Svobodova |
| 81 | 12/4/2003 | Vladimir Hoffmann | Dave Johnson | Eitan Milgram Andrew Weiss | Email | AC | Email regarding advice from G. Svobodova. Attorney(s): Andel & Svobodova |
| 82 | 12/4/2003 | Vladimir Hoffmann | Dave Johnson | Eitan Milgram Andrew Weiss | Email | AC | Email regarding advice from G. Svobodova. Attorney(s): Andel & Svobodova |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 83 | 12/5/2003 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Attachment to Email | AC/WP | Analysis of potential legal proceeding. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 84 | 12/5/2003 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Attachment to Email | AC/WP | Analysis of potential legal proceeding. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 85 | 12/5/2003 | Andél, Svobodová | | | Attachment to Email | AC/WP | Analysis of potential legal proceeding by counsel. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 86 | 12/5/2003 | Andél, Svobodová | | | Attachment to Email | AC/WP | Analysis of potential legal proceeding by counsel. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 87 | 12/5/2003 | Vladimir Hoffmann | | | Attachment to Email | AC/WP | Attachment to Hoffmann memorandum. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 88 | 12/5/2003 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email | AC/WP | Email enclosing document analyzing advice of counsel. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 89 | 12/5/2003 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Attachment to Email | AC/WP | Email enclosing legal opinions and analysis from G. Svobodova and associated documents. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 90 | 12/5/2003 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email | AC/WP | Email enclosing legal opinions and analysis from G. Svobodova and associated documents. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 91 | 12/5/2003 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email | AC/WP | Email enclosing legal opinions and analysis from G. Svobodova and associated documents. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 92 | 12/5/2003 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Attachment to Email | AC/WP | Email enclosing legal opinions and analysis from G. Svobodova and associated documents. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 93 | 12/5/2003 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email | AC/WP | Email enclosing legal opinions and analysis from G. Svobodova and associated documents. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 94 | 12/5/2003 | Andĕl, Svobodová | | | Attachment to Email | AC/WP | Legal analysis from counsel.  Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 95 | 12/5/2003 | Andĕl, Svobodová | | | Attachment to Email | AC/WP | Legal analysis from counsel.  Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 96 | 12/5/2003 | Andĕl, Svobodová | | | Attachment to Email | AC/WP | Legal analysis from counsel.  Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 97 | 12/5/2003 | Anděl, Svobodová | | | Attachment to Email | AC/WP | Legal analysis from counsel. Attorney(s): Anděl & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 98 | 12/5/2003 | Anděl, Svobobod ova | | | Attachment to Email | AC/WP | Legal analysis from counsel. Attorney(s): Anděl & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 99 | 12/5/2003 | Vladimir Hoffmann | Board of BGO Fund | | Attachment to Email | AC/WP | Memorandum including analysis of legal opinions from G. Svobodova. Attorney(s): Anděl & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 100 | 12/5/2003 | Vladimir Hoffmann | Board of BGO Fund | | Attachment to Email | AC/WP | Memorandum including analysis of legal opinions from G. Svobodova. Attorney(s): Anděl & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 101 | 12/5/2003 | Vladimir Hoffmann | Board of BGO Fund | | Attachment to Email | AC/WP | Memorandum including analysis of legal opinions from G. Svobodova. Attorney(s): Anděl & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 102 | 12/8/2003 | Jan Veverka | Andrew Weiss | | Attachment to Email | WP | Letter regarding potential legal proceedings in the Czech Republic. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 103 | 12/12/2003 | Andrew Weiss | Vladimir Hoffmann | | Email | AC | Email discussing specific questions forwarded to attorneys. Attorney(s): Anděl & Svobodova |
| 104 | 12/12/2003 | Dave Johnson | Vladimir Hoffmann | | Email | AC | Email discussing specific questions forwarded to attorneys. Attorney(s): Anděl & Svobodova |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 105 | 12/12/2003 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email | AC | Email discussing specific questions forwarded to attorneys. Attorney(s): Andel & Svobodova |
| 106 | 12/12/2003 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson Eitan Milgram | Email | AC | Email discussing specific questions forwarded to attorneys. Attorney(s): Andel & Svobodova |
| 107 | 12/18/2003 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Attachment to Email | AC | Draft of letter to Kotva regarding Extraordinary General Meeting. Attorney(s): Andel & Svobodova |
| 108 | 12/19/2003 | Andrew Weiss | Vladimir Hoffmann | Eitan Milgram | Email | WP | Email regarding potential litigation involving Trend. Proceeding(s): Potential litigation in the Czech Republic related to Trend |
| 109 | 1/5/2004 | Andrew Weiss | Vladimir Hoffmann | Eitan Milgram | Email | AC | Email regarding advice from G. Svobodova regarding Manhattan IF. Attorney(s): Andel & Svobodova |
| 110 | 1/5/2004 | Vladimir Hoffmann | Eitan Milgram Andrew Weiss | | Email | AC | Email regarding advice from G. Svobodova regarding Manhattan IF. Attorney(s): Andel & Svobodova |
| 111 | 1/6/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram | Email | AC | Email discussing upcoming meeting with G. Svobodova. Attorney(s): Andel & Svobodova |
| 112 | 1/6/2004 | Andrew Weiss | Vladimir Hoffmann | Eitan Milgram Dave Johnson | Email | AC | Email regarding upcoming meeting with G. Svobodova. Attorney(s): Andel & Svobodova |
| 113 | 1/9/2004 | James Woolf | Andrew Weiss | | Email | AC/WP | Correspondence regarding potential litigation |
| 114 | 1/13/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | AC | Email discussing advice of G. Svobodova. Attorney(s): Andel & Svobodova |
| 115 | 1/14/2004 | James Woolf | Andrew Weiss | | Email | WP | Correspondence regarding potential litigation |
| 116 | 1/20/2004 | James Woolf | Andrew Weiss Vladimir Hoffmann | | Email | WP | Correspondence regarding potential litigation |
| 117 | 1/20/2004 | JUDr Roman Andel | Dr. Vitezslav Halek | | Attachment to Email | AC | Correspondence regarding Trend bankruptcy issues. Attorney(s): Andel & Svobodova |
| 118 | 1/22/2004 | James Woolf | Andrew Weiss | | Email | WP | Correspondence regarding potential litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 119 | 1/27/2004 | Andrew Weiss | Robert Woo Vladimir Hoffmann | Dave Johnson Eitan Milgram | Email | WP | Correspondence regarding potential litigation. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 120 | 1/28/2004 | Vladimir Hoffmann | Eitan Milgram Andrew Weiss | Robert Woo | Email | AC | Email relating to Manhattan IF containing advice of counsel. Attorney(s): Andel & Svobodova |
| 121 | 1/29/2004 | Vladimir Hoffmann | Eitan Milgram | Andrew Weiss Robert Woo | Email | AC | Email relating to Manhattan IF containing advice of counsel. Attorney(s): Andel & Svobodova |
| 122 | 2/5/2004 | Vladimir Hoffmann | Eitan Milgram | Robert Woo Dave Johnson Andrew Weiss | Email | AC | Email relating to draft contract from lawyers. Attorney(s): Andel & Svobodova |
| 123 | 2/12/2004 | Andrew Weiss | Vladimir Hoffmann Dave Johnson Eitan Milgram Robert Woo | | Email | AC/WP | Email regarding ongoing legal proceeding and potential participation. Attorney(s): Andel & Svobodova. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |
| 124 | 2/13/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC/WP | Email concerning discussions with lawyers regarding potential litigation. Attorney(s): Andel & Svobodova. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |
| 125 | 2/13/2004 | Vladimir Hoffmann | Andrew Weiss | Robert Woo Dave Johnson Eitan Milgram | Email | AC | Email relating to information/documents requested by lawyers. Attorney(s): Andel & Svobodova |
| 126 | 2/13/2004 | Briana Dubrow | Andrew Weiss | Robert Woo Eitan Milgram Dave Johnson | Email | AC | Response to email forwarding email from V. Hoffmann containing information from lawyers. Attorney(s): Andel & Svobodova |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 127 | 2/19/2004 | Vladimir Hoffmann | Andrew Weiss | Robert Woo | Email | AC | Email relaying status of document being prepared by lawyers. Attorney(s): Andel & Svobodova |
| 128 | 2/23/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson | Attachment to Email | WP | Correspondence re: Court Proceeding held in February 2004. Attorney(s): Andel & Svobodova. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |
| 129 | 2/23/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson | Email | WP | Correspondence re: Court Proceeding held in February 2004. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |
| 130 | 2/25/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | WP | Email discussing potential litigation. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |
| 131 | 2/25/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | WP | Email discussing potential litigation. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |
| 132 | 2/25/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | WP | Email discussing potential litigation. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |
| 133 | 2/26/2004 | Vladimir Hoffmann | Andrew Weiss | Robert Woo Eitan Milgram Dave Johnson | Email | AC | Email including legal advice from G. Svobodova.  Attorney(s): Andel & Svobodova |
| 134 | 2/26/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram | Email | AC | Email regarding letter from Kotva board including advice of Svobovoda. Attorney(s): Andel & Svobodova |
| 135 | 2/26/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC | Email regarding question for Svobovoda.  Attorney(s): Andel & Svobodova |
| 136 | 2/27/2004 | Dave Johnson | Briana Dubrow | | Email | AC | Email including legal advice from G. Svobodova.  Attorney(s): Andel & Svobodova |
| 137 | 2/27/2004 | Vladimir Hoffmann | Andrew Weiss | Robert Woo Eitan Milgram Dave Johnson | Email | WP | Email regarding potential legal proceedings. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 138 | 3/1/2004 | Briana Dubrow | Andrew Weiss Holly Kampler | Vladimir Hoffmann | Email | WP | Email discussing potential litigation. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |
| 139 | 3/1/2004 | Briana Dubrow | Andrew Weiss Eitan Milgram | | Email | WP | Email discussing potential litigation. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |
| 140 | 3/4/2004 | Andrew Weiss | Vladimir Hoffmann | Robert Woo Eitan Milgram Dave Johnson | Email | AC | Email including legal advice from G. Svobodova. Attorney(s): Andel & Svobodova |
| 141 | 3/4/2004 | Vladimir Hoffmann | Andrew Weiss | Robert Woo Dave Johnson Eitan Milgram | Email | AC | Email regarding letter from Kotva board including advice of Svobovoda. Attorney(s): Andel & Svobodova |
| 142 | 3/4/2004 | Vladimir Hoffmann | Andrew Weiss | Robert Woo Dave Johnson Eitan Milgram | Email | AC | Email regarding letter from Kotva board including advice of Svobovoda. Attorney(s): Andel & Svobodova |
| 143 | 3/5/2004 | Andrew Weiss | Briana Dubrow | Eitan Milgram Robert Woo | Email | AC | Email containing legal opinion from G. Svobodova. Attorney(s): Andel & Svobodova |
| 144 | 3/5/2004 | Dave Johnson | Vladimir Hoffmann | | Email | AC | Email including legal advice from G. Svobodova. Attorney(s): Andel & Svobodova |
| 145 | 3/5/2004 | Vladimir Hoffmann | Andrew Weiss | Robert Woo Eitan Milgram Dave Johnson | Email | AC | Email including legal advice from G. Svobodova. Attorney(s): Andel & Svobodova |
| 146 | 3/5/2004 | Vladimir Hoffmann | Andrew Weiss | Robert Woo Dave Johnson Eitan Milgram | Email | AC | Email regarding letter from Kotva board including advice of G. Svobodova. Attorney(s): Andel & Svobodova |
| 147 | 3/5/2004 | Briana Dubrow | Andrew Weiss | Robert Woo Eitan Milgram Dave Johnson | Email | AC | Emaili containing legal opinion of G. Svobodova. Attorney(s): Andel & Svobodova |
| 148 | 3/8/2004 | Dave Johnson | Andrew Weiss | | Email | AC | Email including legal advice from G. Svobodova. Attorney(s): Andel & Svobodova |
| 149 | 3/10/2004 | Dave Johnson | Andrew Weiss | | Email | AC | Email including legal advice from G. Svobodova. Attorney(s): Andel & Svobodova |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 150 | 3/15/2004 | Dave Johnson | Vladimir Hoffmann | | Email | AC | Email regarding questions for lawyer relating to HPH. Attorney(s): Hrazdira, Doudera, Wenzl |
| 151 | 3/19/2004 | Vladimir Hoffmann | Dave Johnson | Robert Woo Andrew Weiss Eitan Milgram | Email | AC | Email discussing potential questions for Hrazdira, Doudera, Wenzl . Attorney(s): Hrazdira, Doudera, Wenzl |
| 152 | 3/19/2004 | Dave Johnson | Vladimir Hoffmann | Eitan Milgram | Email | AC | Email regarding questions for lawyer relating to HPH. Attorney(s): Hrazdira, Doudera, Wenzl |
| 153 | 3/21/2004 | Dave Johnson | Vladimir Hoffmann | | Email | AC | Email regarding questions for lawyer relating to HPH. Attorney(s): Hrazdira, Doudera, Wenzl |
| 154 | 3/23/2004 | Andrew Weiss | Vladimir Hoffmann | Robert Woo Eitan Milgram Dave Johnson | Email | AC | Email containing advice from Jiri Spousta. Attorney(s): Jiri Spousta |
| 155 | 3/23/2004 | Vladimir Hoffmann | Dave Johnson | Robert Woo Andrew Weiss Eitan Milgram | Email | AC | Email containing advice from Jiri Spousta. Attorney(s): Jiri Spousta |
| 156 | 3/24/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | AC/WP | Email asking that communication be relayed to G. Svobodova. Attorney(s): Andel & Svobodova. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |
| 157 | 3/24/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC/WP | Update regarding conversation with G. Svobodova regarding pending proceeding. Attorney(s): Andel & Svobodova. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |
| 158 | 3/25/2004 | Vladimir Hoffmann | Andrew Weiss | Robert Woo Dave Johnson Eitan Milgram | Email | AC | Email fowarding document from G. Svobodova. Attorney(s): Andel & Svobodova |
| 159 | 3/25/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC/WP | Response to email asking that communication be relayed to G. Svobodova. Attorney(s): Andel & Svobodova. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 160 | 3/26/2004 | Andrew Weiss | Dave Johnson Eitan Milgram | | Email | AC | Email containing advice from Jiri Spousta.  Attorney(s): Jiri Spousta |
| 161 | 3/26/2004 | Vladimir Hoffmann | Andrew Weiss | Robert Woo Dave Johnson Eitan Milgram | Email | AC | Email discussing document prepared by G. Svobodova.  Attorney(s): Andel & Svobodova |
| 162 | 3/26/2004 | Dave Johnson | Vladimir Hoffmann | Eitan Milgram Andrew Weiss | Email | AC | Email regarding legal opinion regarding Harvard.  Attorney(s): Hrazdira, Doudera, Wenzl |
| 163 | 3/29/2004 | Dave Johnson | Vladimir Hoffmann | | Email | AC | Email regarding legal opinion regarding Harvard.  Attorney(s): Hrazdira, Doudera, Wenzl |
| 164 | 3/29/2004 | Dave Johnson | Andrew Weiss Eitan Milgram | | Email | AC | Email regarding legal opinion regarding Harvard.  Attorney(s): Hrazdira, Doudera, Wenzl |
| 165 | 3/29/2004 | Vladimir Hoffmann | Dave Johnson | | Email | AC | Email regarding legal opinion regarding Harvard.  Attorney(s): Hrazdira, Doudera, Wenzl |
| 166 | 3/30/2004 | Dave Johnson | Vladimir Hoffmann | | Email | AC | Email regarding legal opinion regarding Harvard.  Attorney(s): Hrazdira, Doudera, Wenzl |
| 167 | 3/30/2004 | Vladimir Hoffmann | Dave Johnson | | Email | AC | Email regarding legal opinion regarding Harvard.  Attorney(s): Hrazdira, Doudera, Wenzl |
| 168 | 4/1/2004 | Vladimir Hoffmann | Andrew Weiss | Robert Woo Dave Johnson Eitan Milgram | Email | AC | Email containing advice from G. Svobodova.  Attorney(s): Andel & Svobodova |
| 169 | 4/1/2004 | Vladimir Hoffmann | Andrew Weiss | Robert Woo Dave Johnson Eitan Milgram | Email | AC | Email containing advice from G. Svobodova.  Attorney(s): Andel & Svobodova |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 170 | 4/20/2004 | Vladimir Hoffmann | Andrew Weiss | Georgiy Nikitin Eitan Milgram Dave Johnson | Email | AC/WP | Email regarding participation in pending proceeding. Attorney(s): Andel & Svobodova. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |
| 171 | 4/20/2004 | Vladimir Hoffmann | Andrew Weiss | Robert Woo Dave Johnson Eitan Milgram | Email | AC/WP | Email regarding participation in pending proceeding. Attorney(s): Andel & Svobodova. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |
| 172 | 4/21/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson Eitan Milgram | Email | AC | Email discussing potential questions for Pavel Wenzl. Attorney(s): Hrazdira, Doudera, Wenzl |
| 173 | 4/21/2004 | Pavel Wenzl | Andrew Weiss | | Document | AC | Legal advice from counsel regarding HPH. Attorney(s): Hrazdira, Doudera, Wenzl |
| 174 | 4/21/2004 | Pavel Wenzl | Andrew Weiss | | Document | AC | Legal advice from counsel regarding HPH. Attorney(s): Hrazdira, Doudera, Wenzl |
| 175 | 4/22/2004 | Andrew Weiss | Vladimir Hoffmann | Georgiy Nikitin Eitan Milgram Dave Johnson | Email | AC | Correspondence relating to questions for Czech counsel. Attorney(s): Hrazdira, Doudera, Wenzl |
| 176 | 4/23/2004 | Andrew Weiss | Vladimir Hoffmann | Eitan Milgram | Email | AC | Correspondence relating to questions for Czech counsel. Attorney(s): Hrazdira, Doudera, Wenzl |
| 177 | 4/28/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC/WP | Email discussing potential legal proceeding |
| 178 | 4/28/2004 | Andrew Weiss | Vladimir Hoffmann | Dave Johnson Eitan Milgram | Email | AC/WP | Email regarding potential legal proceeding |
| 179 | 4/29/2004 | Vladimir Hoffmann | Andrew Weiss Eitan Milgram | | Email | AC | Email including information from P. Wenzl. Attorney(s): Hrazdira, Doudera, Wenzl |
| 180 | 5/5/2004 | Georgiy Nikitin | Dave Johnson | | Email | AC | Email regarding legal opinion regarding Harvard. Attorney(s): Hrazdira, Doudera, Wenzl |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| | 5/14/2004 | James Woolf | Andrew Weiss | | Email | WP | Correspondence containing information gathered for potential legal proceeding |
| 182 | 5/14/2004 | Vladimir Hoffmann | Andrew Weiss | Georgiy Nikitin Eitan Milgram Dave Johnson | Attachment to Email | AC/WP | Document describing action items and status for legal proceedings and other activities by lawyers. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 183 | 5/14/2004 | Vladimir Hoffmann | Andrew Weiss | Georgiy Nikitin Eitan Milgram Dave Johnson | Attachment to Email | AC/WP | Document describing action items and status for legal proceedings and other activities by lawyers. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 184 | 5/14/2004 | Vladimir Hoffmann | Andrew Weiss | Georgiy Nikitin Eitan Milgram Dave Johnson | Attachment to Email | AC/WP | Document describing action items and status for legal proceedings and other activities by lawyers. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 185 | 5/14/2004 | Vladimir Hoffmann | Andrew Weiss | Georgiy Nikitin Eitan Milgram Dave Johnson | Email | AC/WP | Email regarding legal proceedings and other activities by lawyers. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 186 | 5/14/2004 | Vladimir Hoffmann | Andrew Weiss | Georgiy Nikitin Eitan Milgram Dave Johnson | Email | AC/WP | Email regarding legal proceedings and other activities by lawyers. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 187 | 5/14/2004 | Vladimir Hoffmann | Andrew Weiss | Georgiy Nikitin Eitan Milgram Dave Johnson | Email | AC/WP | Email regarding legal proceedings and other activities by lawyers. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 188 | 5/14/2004 | Vladimir Hoffmann | Andrew Weiss | Georgiy Nikitin Eitan Milgram Dave Johnson | Email | AC/WP | Email regarding legal proceedings and other activities by lawyers. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 189 | 5/17/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | AC/WP | Correspondence regarding potential legal proceedings. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 190 | 5/17/2004 | James Woolf | Andrew Weiss | | Email | AC/WP | Correspondence regarding potential legal proceedings and conference call with lawyers |
| 191 | 5/17/2004 | Vladimir Hoffmann | | | Document | AC/WP | Document describing action items and status for legal proceedings and other activities by lawyers. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 192 | 5/17/2004 | Andrew Weiss | Vladimir Hoffmann | Eitan Milgram Dave Johnson Briana Dubrow | Email | AC/WP | Email including advice of counsel regarding potential legal proceedings and communications. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 193 | 5/17/2004 | Andrew Weiss | Vladimir Hoffmann | Eitan Milgram Ron Avni Dave Johnson | Email | AC/WP | Email including advice of counsel regarding potential legal proceedings and communications. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 194 | 5/30/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email | AC/WP | Email including communications with Czech counsel for potential legal proceedings. Attorney(s): Salans, Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 195 | 5/17/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson Briana Dubrow | Email | WP | Email regarding letter from J. Woolf to Markland and potential arguments for legal proceedings. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 196 | 5/17/2004 | Andrew Weiss | James Woolf | | Email | WP | Email regarding materials gathered for purposes of legal proceedings |
| 197 | 5/17/2004 | Andrew Weiss | Eitan Milgram Dave Johnson Vladimir Hoffmann | | Email | AC/WP | Email regarding potential legal proceedings and status of preparation of same with lawyers. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Kotva |
| 198 | 5/17/2004 | Andrew Weiss | Eitan Milgram | | Email | AC/WP | Email regarding potential legal proceedings and status of preparation of same with lawyers. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Kotva |
| 199 | 5/17/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC | Email regarding upcoming meeting with Andel & Svobodova. Attorney(s): Andel & Svobodova |
| 200 | 5/17/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC | Email regarding upcoming meeting with Andel & Svobodova. Attorney(s): Andel & Svobodova |
| 201 | 5/17/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | AC/WP | Email requesting retention of legal counsel. Attorney(s): Various possible lawyers. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 202 | 5/17/2004 | Andrew Weiss | Dasha Zinori | | Email | AC/WP | Email requesting translation of documents in preparation for litigation. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 203 | 5/17/2004 | Vladimir Hoffmann | | | Document | WP | Highlighted excerpt from contract reflecting work product. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 204 | 5/17/2004 | Vladimir Hoffmann | | | Document | WP | Highlighted excerpt from contract reflecting work product. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 205 | 5/17/2004 | Vladimir Hoffmann | | | Document | WP | Highlighted excerpt from contract reflecting work product. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 206 | 5/17/2004 | Vladimir Hoffmann | | | Document | WP | Highlighted excerpt from contract reflecting work product. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 207 | 5/17/2004 | Vladimir Hoffmann | | | Document | WP | Highlighted excerpt from contract reflecting work product. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 208 | 5/17/2004 | Vladimir Hoffmann | | | Document | WP | Highlighted excerpt from contract reflecting work product. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 209 | 5/17/2004 | Vladimir Hoffmann | | | Document | WP | Highlighted excerpt from contract reflecting work product. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 210 | 5/17/2004 | Vladimir Hoffmann | | | Document | WP | Highlighted excerpt from contract reflecting work product. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 211 | 5/18/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC/WP | Correspondence regarding potential legal proceedings and question for counsel regarding liability. Attorney(s): Andel & Svobodova and other possible lawyers. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 212 | 5/18/2004 | Vladimir Hoffmann | Andrew Weiss | | Document | AC | Draft of letter to be reviewed by counsel. Attorney(s): Andel & Svobodova |
| 213 | 5/18/2004 | James Woolf | Andrew Weiss | | Email | WP | Email regarding materials gathered for purposes of legal proceedings |
| 214 | 5/18/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC | Email regarding request for legal opinion from Czech counsel. Attorney(s): Andel & Svobodova |
| 215 | 5/18/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email | AC | Email regarding subject matter of representation by Czech counsel and payment of fees. Attorney(s): Lawyer(s) working for J. Woolf; probably Glatzova & Co. |
| 216 | 5/18/2004 | Andrew Weiss | legal@demac.cz | | Email | AC | Email regarding terms for legal work and potential attorneys. Attorney(s): Lawyer(s) working for J. Woolf; probably Glatzova & Co. |
| 217 | 5/18/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email | AC | Email regarding terms for legal work and potential attorneys. Attorney(s): Lawyer(s) working for J. Woolf; probably Glatzova & Co. |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 218 | 5/18/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email | AC | Email regarding terms for legal work and potential attorneys. Attorney(s): Lawyer(s) working for J. Woolf; probably Glatzova & Co. |
| 219 | 5/19/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC/WP | Email regarding potential litigation including communication from J. Reynolds. Attorney(s): McDermott, Will & Emery. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 220 | 5/19/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC/WP | Email regarding potential litigation including communication from J. Reynolds. Attorney(s): McDermott, Will & Emery. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 221 | 5/19/2004 | Andrew Weiss | legal@dema c.cz | Vladimir Hoffmann | Email | AC | Email regarding terms for legal work and potential attorneys. Attorney(s): Lawyer(s) working for J. Woolf; probably Glatzova & Co. |
| 222 | 5/19/2004 | Marta Guthova | Andrew Weiss | James Woolf Vladimir Hoffmann | Email | AC | Email regarding terms for legal work and potential attorneys. Attorney(s): Lawyer(s) working for J. Woolf; probably Glatzova & Co. |
| 223 | 5/20/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | AC/WP | Correspondence regarding potential legal proceedings. Attorney(s): Andel & Svobodova or possibly a new lawyer. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 224 | 5/20/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson Eitan Milgram Georgiy Nikitin | Document | AC | Draft of letter to be reviewed by counsel.  Attorney(s): Andel & Svobodova or possibly a new lawyer |
| 225 | 5/20/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson Eitan Milgram Georgiy Nikitin | Document | AC | Draft of letter to be reviewed by counsel.  Attorney(s): Andel & Svobodova or possibly a new lawyer |
| 226 | 5/20/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson Eitan Milgram Georgiy Nikitin | Document | AC | Draft of letter to be reviewed by counsel.  Attorney(s): Andel & Svobodova or possibly a new lawyer |
| 227 | 5/20/2004 | Andrew Weiss | Vladimir Hoffmann | Eitan Milgram | Email | AC | Email regarding materials to be submitted to counsel for review. Attorney(s): Andel & Svobodova or possibly a new lawyer |
| 228 | 5/20/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson Eitan Milgram | Email | AC | Email regarding materials to be submitted to counsel for review. Attorney(s): Andel & Svobodova or possibly a new lawyer |
| 229 | 5/20/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson Eitan Milgram | Email | AC | Email regarding materials to be submitted to counsel for review. Attorney(s): Andel & Svobodova or possibly a new lawyer |
| 230 | 5/20/2004 | Andrew Weiss | legal@demac.cz | Vladimir Hoffmann Eitan Milgram | Email | AC | Email regarding retention of counsel in Czech Republic. Attorney(s): Lawyer(s) working for J. Woolf; probably Glatzova & Co. |
| 231 | 5/20/2004 | Andrew Weiss | Vladimir Hoffmann | Eitan Milgram | Email | AC/WP | Email regarding retention of counsel in Czech Republic. Attorney(s): Various possible lawyers. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 232 | 5/20/2004 | Marta Guthova | Andrew Weiss James Woolf | Vladimir Hoffmann Eitan Milgram | Email | AC | Email regarding terms for legal work and potential attorneys. Attorney(s): Various possible lawyers |
| 233 | 5/20/2004 | Marta Guthova | Andrew Weiss | Vladimir Hoffmann | Email | AC | Email regarding terms for legal work and potential attorneys. Attorney(s): Various possible lawyers |
| 234 | 5/20/2004 | Andrew Weiss | legal@demac.cz | James Woolf Vladimir Hoffmann | Email | AC/WP | Email regarding terms for legal work and potential attorneys. Attorney(s): Various possible lawyers |
| 235 | 5/20/2004 | Andrew Weiss | Eitan Milgram | | Email | AC/WP | Email regarding upcoming legal proceedings and retention of consultant for legal proceedings. Attorney(s): Various possible lawyers. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 236 | 5/20/2004 | Andrew Weiss | Eitan Milgram | | Email | AC/WP | Email regarding upcoming legal proceedings and retention of consultant for legal proceedings. Attorney(s): Various possible lawyers. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 237 | 5/20/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson Eitan Milgram | Email | AC/WP | Email regarding upcoming legal proceedings and retention of consultant for legal proceedings. Attorney(s): Various possible lawyers. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 238 | 5/20/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson Eitan Milgram | Email | AC/WP | Email regarding upcoming legal proceedings and retention of consultant for legal proceedings. Attorney(s): Various possible lawyers. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 239 | 5/21/2004 | Andrew Weiss | Vladimir Hoffmann | Eitan Milgram | Email | AC/WP | Correspondence regarding retention of legal counsel. Attorney(s): Various possible lawyers. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 240 | 5/21/2004 | Dasha Zinori | Andrew Weiss | | Email | WP | Email relating to translation of documents in preparation for litigation. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 241 | 5/21/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC | Email requesting retention of legal counsel. Attorney(s): Salans |
| 242 | 5/25/2004 | Vladimir Hoffmann | Eitan Milgram | Briana Dubrow | Email | AC | Email regarding meeting with counsel. Attorney(s): Salans |
| 243 | 5/26/2004 | Vladimir Hoffmann | Eitan Milgram | | Email | AC | Email regarding SALANS. Attorney(s): Salans |
| 244 | 5/26/2004 | Eitan Milgram | Andrew Weiss | | Email | AC/WP | Email relating to potential consultant for legal proceedings in Czech Republic. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 245 | 5/26/2004 | Eitan Milgram | Andrew Weiss | | Email | AC/WP | Email relating to potential consultant for legal proceedings in Czech Republic. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 246 | 5/27/2004 | Briana Dubrow | Andrew Weiss Vladimir Hoffmann | Holly Kampler Eitan Milgram | Email | AC | Correspondence regarding G. Svobodova, including advice and billing. Attorney(s): Andel & Svobodova |
| 247 | 5/27/2004 | Andrew Weiss | Eitan Milgram | Vladimir Hoffmann | Email | AC/WP | Correspondence regarding SALANS. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 248 | 5/27/2004 | Andrew Weiss | Eitan Milgram | Vladimir Hoffmann | Email | AC/WP | Email discussing materials gathered for purposes of litigation and consultant to work with Czech counsel. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 249 | 5/27/2004 | Andrew Weiss | Vladimir Hoffmann | Briana Dubrow<br>Holly Kampler<br>Eitan Milgram | Email | AC/WP | Email regarding bill for G. Svobodova and communications with G. Svobodova. Attorney(s): Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 250 | 5/27/2004 | Andrew Weiss | Vladimir Hoffmann | Eitan Milgram<br>Dave Johnson | Email | AC | Email regarding materials to be submitted to counsel for review. Attorney(s): Lawyer(s) working for J. Woolf; probably Glatzova & Co. |
| 251 | 5/27/2004 | Andrew Weiss | Vladimir Hoffmann | Eitan Milgram<br>Dave Johnson | Email | AC/WP | Email regarding materials to be submitted to counsel for review. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 252 | 5/27/2004 | Vladimir Hoffmann | Eitan Milgram | | Email | AC/WP | Email regarding SALANS. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 253 | 5/29/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | AC/WP | Correspondence regarding potential legal proceedings. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 254 | 5/30/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram<br>Dave Johnson | Email | AC/WP | Email providing update on status of legal matters and communications from counsel. Attorney(s): Salans, Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva; lawsuit disputing validity of the 2002 GM of Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 255 | 5/30/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson Eitan Milgram | Email | AC | Email regarding materials to be submitted to counsel for review. Attorney(s): Salans |
| 256 | 5/30/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson Eitan Milgram | Email | AC | Email regarding materials to be submitted to counsel for review. Attorney(s): Salans |
| 257 | 5/30/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson Eitan Milgram | Printout of Email | AC | Email regarding materials to be submitted to counsel for review with handwritten notes. Attorney(s): Salans |
| 258 | 5/30/2004 | Andrew Weiss | Vladimir Hoffmann | Eitan Milgram Dave Johnson | Email | AC/WP | Email responding to update on status of legal matters and communications from counsel. Attorney(s): Salans, Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva; lawsuit disputing validity of the 2002 GM of Kotva |
| 259 | 5/30/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | AC | Email summarizing meetings with counsel. Attorney(s): Salans |
| 260 | 5/30/2004 | Andrew Weiss | Vladimir Hoffmann | Eitan Milgram Dave Johnson | Email | AC/WP | Email summarizing meetings with counsel. Attorney(s): Salans, Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva; lawsuit disputing validity of the 2002 GM of Kotva |
| 261 | 5/30/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email | AC/WP | Email summarizing meetings with counsel. Attorney(s): Salans, Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva; lawsuit disputing validity of the 2002 GM of Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 262 | 5/30/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email | AC/WP | Email summarizing meetings with counsel. Attorney(s): Salans, Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva; lawsuit disputing validity of the 2002 GM of Kotva |
| 263 | 5/30/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email | AC/WP | Email summarizing meetings with counsel. Attorney(s): Salans, Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva; lawsuit disputing validity of the 2002 GM of Kotva |
| 264 | 5/30/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Printout of Email | AC | Printout of email regarding materials to be submitted to counsel for review with handwritten notations and second sheet with information regarding Czech counsel. Attorney(s): Salans |
| 265 | 5/31/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson Eitan Milgram | Email | AC/WP | Email discussing preparation of legal proceedings and potential counsel in Czech Republic. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 266 | 5/31/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson Eitan Milgram | Email | AC/WP | Email discussing preparation of legal proceedings and potential counsel in Czech Republic. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 267 | 5/31/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email | AC/WP | Email summarizing meetings with counsel. Attorney(s): Salans, Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva; lawsuit disputing validity of the 2002 GM of Kotva |
| 268 | 5/31/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson Eitan Milgram | Email | AC/WP | Email summarizing meetings with counsel. Attorney(s): Salans, Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva; lawsuit disputing validity of the 2002 GM of Kotva |
| 269 | 5/31/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson Eitan Milgram | Email | AC/WP | Email summarizing meetings with counsel. Attorney(s): Salans, Andel & Svobodova. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva; lawsuit disputing validity of the 2002 GM of Kotva |
| 270 | 6/1/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | AC/WP | Email discussing procuring legal counsel for litigation in Czech Republic. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 271 | 6/1/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email | AC/WP | Email regarding upcoming conference call with counsel. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 272 | 6/2/2004 | Andrew Weiss | Olga Humlova | Vasudev Vadlamudi | Email | AC/WP | Email discussing procuring legal counsel for litigation in Czech Republic. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 273 | 6/2/2004 | Andrew Weiss | Olga Humlova | | Email | AC/WP | Email discussing procuring legal counsel for litigation in Czech Republic. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 274 | 6/2/2004 | Andrew Weiss | Briana Dubrow Eitan Milgram | | Attachment to Email | AC/WP | Email discussing procuring legal counsel for litigation in Czech Republic. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 275 | 6/2/2004 | Andrew Weiss | Briana Dubrow Eitan Milgram | | Email | AC/WP | Email discussing procuring legal counsel for litigation in Czech Republic. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 276 | 6/2/2004 | Olga Humlova | Andrew Weiss | | Email | AC/WP | Email discussing procuring legal counsel for litigation in Czech Republic. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 277 | 6/2/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC/WP | Email discussing procuring legal counsel for litigation in Czech Republic. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 278 | 6/2/2004 | Vladimir Hoffmann | Andrew Weiss | | Attachment to Email | AC/WP | Email discussing procuring legal counsel for litigation in Czech Republic. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 279 | 6/2/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC/WP | Email discussing procuring legal counsel for litigation in Czech Republic. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 280 | 6/2/2004 | Vladimir Hoffmann | Andrew Weiss | Dave Johnson Eitan Milgram | Email | AC/WP | Email discussing procuring legal counsel for litigation in Czech Republic. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 281 | 06/03/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email Attachment | WP | Correspondence regarding potential contract with third party company to assist in litigation efforts. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 282 | 06/03/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email | AC | Email regarding steps taken in preparation for retention of lawyers and filing of lawsuits. Attorney(s): Salans |
| 283 | 06/03/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email | AC/WP | Email regarding steps taken in preparation for retention of lawyers and filing of lawsuits. Attorney(s): Salans. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 284 | 06/03/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Attachment | WP | Correspondence regarding potential contract with third party company to assist in litigation efforts. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 285 | 06/03/2004 | Andrew Weiss | Jan Svejnar | Eitan Milgram Vladimir Hoffmann | Email | WP | Document describing selected facts that may serve as basis for legal actions |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 286 | 06/03/2004 | Andrew Weiss | Jan Svejnar | Eitan Milgram Vladimir Hoffmann | Email Attachment | WP | Document describing selected facts that may serve as basis for legal actions |
| 287 | 06/03/2004 | Andrew Weiss | Marshall Newman | Vladimir Hoffmann Eitan Milgram James Woolf | Email | AC/WP | Email seeking legal advice regarding department store sale. Attorney(s): Newman & Newman. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 288 | 06/03/2004 | Andrew Weiss | Marshall Newman | | Email | AC/WP | Email seeking legal advice regarding department store sale. Attorney(s): Newman & Newman. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 289 | 06/03/2004 | Andrew Weiss | Marshall Newman | | Email Attachment | AC/WP | Document describing selected facts that may serve as basis for legal actions. Attorney(s): Newman & Newman. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 290 | 06/03/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | WP | Correspondence regarding potential contract with third party company to assist in litigation efforts. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 291 | 06/03/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Dave Johnson | Email | AC | Email regarding upcoming meetings with Peterka & Partners and Weil Gotshal |
| 292 | 06/03/2004 | Andrew Weiss | Eitan Milgram Briana Dubrow | | Email | WP | Correspondence regarding potential contract with third party company to assist in litigation efforts. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 293 | 06/03/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | WP | Correspondence regarding potential contract with third party company to assist in litigation efforts. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 294 | 06/03/2004 | Andrew Weiss | | | document | WP | Document describing selected facts that could serve as the basis for lawsuits. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 295 | 06/03/2004 | Andrew Weiss | Marshall Newman | | document | AC/WP | Draft letter regarding department store sale to be reviewed by Marshall Newman. Attorney(s): Newman & Newman. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 296 | 06/04/2004 | Dasha Zinori | Andrew Weiss | | Email | AC/WP | Email relating to document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 297 | 06/04/2004 | Dasha Zinori | Andrew Weiss | | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 298 | 06/04/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC | Email describing meeting with Ondrej Peterka. Attorney(s): Peterka & Partners |
| 299 | 06/04/2004 | Andrew Weiss | James Woolf | | Email | AC/WP | E-mail regarding retention of lawyer for litigation. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 300 | 06/04/2004 | Andrew Weiss | Ondrej Peterka | Eitan Milgram Vladimir Hoffmann | Email | AC/WP | Email seeking legal advice regarding Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 301 | 06/04/2004 | Andrew Weiss | Ondrej Peterka | Eitan Milgram Vladimir Hoffmann | Email Attachment | AC/WP | Document describing selected facts that may serve as basis for legal actions. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 302 | 06/04/2004 | Andrew Weiss | Ondrej Peterka | Eitan Milgram Vladimir Hoffmann | Email Attachment | AC/WP | Document describing selected facts that may serve as basis for legal actions. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 303 | 06/04/2004 | Andrew Weiss | Marshall Newman | | Email | AC | Email seeking legal advice regarding department store sale. Attorney(s): Newman & Newman |
| 304 | 06/04/2004 | Andrew Weiss | Marshall Newman | | Email Attachment | AC/WP | Document describing selected facts that may serve as basis for legal actions. Attorney(s): Newman & Newman. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 305 | 06/04/2004 | Andrew Weiss | Marshall Newman | | Email Attachment | AC/WP | Document describing selected facts that may serve as basis for legal actions. Attorney(s): Newman & Newman. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 306 | 06/04/2004 | Multiple Weiss Capital Employees | | | document | WP | Document describing selected facts that may serve as basis for legal actions. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 307 | 06/05/2004 | Jan Svejnar | Andrew Weiss | jkotrba@deloitteCE.com miroslav.singer@cz.pwc.com | Email | WP | Email relating to potential resources for resolving Kotva / Trend issues |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 308 | 06/05/2004 | Andrew Weiss | Eitan Milgram Vladimir Hoffmann Ondrej Peterka | | Email | AC/WP | Email seeking legal advice regarding Trend / Forminster dealings. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend |
| 309 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC | Return receipt for email seeking legal advice regarding Trend / Forminster dealings. Attorney(s): Peterka & Partners |
| 310 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram | Email | WP | Email relating to analysis of document for purposes of litigation. Proceeding(s): Potential litigation in the Czech Republic related to Kotva |
| 311 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram | Email Attachment | AC/WP | Loose translation of document containing comments and analysis. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Kotva |
| 312 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram | Email | WP | Email relating to analysis of document for purposes of litigation. Proceeding(s): Potential litigation in the Czech Republic related to Kotva |
| 313 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram | Email Attachment | AC/WP | Loose translation of document containing comments and analysis. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Kotva |
| 314 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram | Email Attachment | AC/WP | Loose translation of document containing comments and analysis. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Kotva |
| 315 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram | Email | WP | Email relating to analysis of document for purposes of litigation. Proceeding(s): Potential litigation in the Czech Republic related to Trend |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 316 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram | Email Attachment | AC/WP | Loose translation of document containing comments and analysis. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend |
| 317 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram | Email Attachment | AC/WP | Loose translation of document containing comments and analysis. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend |
| 318 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram | Email | WP | Email relating to analysis of document for purposes of litigation. Proceeding(s): Potential litigation in the Czech Republic related to Kotva |
| 319 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram | Email Attachment | AC/WP | Loose translation of document containing comments and analysis. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Kotva |
| 320 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram | Email Attachment | AC/WP | Loose translation of document containing comments and analysis. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Kotva |
| 321 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | WP | Email enclosing document describing selected facts that may serve as basis for legal actions. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 322 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | WP | Email enclosing document describing selected facts that may serve as basis for legal actions. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 323 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | | Email Attachment | AC/WP | Document describing selected facts that may serve as basis for legal actions. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 324 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | | Email Attachment | AC/WP | Document describing selected facts that may serve as basis for legal actions. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 325 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | | Attachment | WP | Analysis of document for potential litigation. Proceeding(s): Potential litigation in the Czech Republic related to Trend |
| 326 | 06/06/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram | Email | WP | Email describing relative importance of portions of document for purposes of litigation. Proceeding(s): Potential litigation in the Czech Republic related to Trend |
| 327 | 06/07/2004 | Andrew Weiss, Vladimir Hoffmann | | | document | AC/WP | Analysis of document, containing comments, instructions to counsel, and notes relating to potential legal proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 328 | 06/07/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram | Email | AC/WP | Email relating to document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 329 | 06/07/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram | Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 330 | 06/07/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram | Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 331 | 06/07/2004 | Andrew Weiss | Vladimir Hoffmann Andrew Weiss | Ondrej Peterka Eitan Milgram Georgiy Nikitin | Email | AC | Correspondence relating to legal advice relating to Trend/Kotva. Attorney(s): Peterka & Partners |
| 332 | 06/07/2004 | Andrew Weiss | Eitan Milgram Vasudev Vadlamudi | | Email | AC | Email containing advice of counsel regarding incorporation. Attorney(s): Peterka & Partners |
| 333 | 06/07/2004 | Andrew Weiss | Dasha Zinori | | Email | WP | Email requesting translation of documents in preparation for litigation. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 334 | 06/07/2004 | Andrew Weiss | Vladimir Hoffmann | Ondrej Peterka Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence relating to legal advice relating to Trend/Kotva. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 335 | 06/07/2004 | Andrew Weiss | Vladimir Hoffmann Andrew Weiss | Ondrej Peterka Eitan Milgram Georgiy Nikitin | Email | AC/WP | Correspondence relating to legal advice relating to Trend/Kotva. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 336 | 06/07/2004 | Andrew Weiss | Vladimir Hoffmann Andrew Weiss | Ondrej Peterka Eitan Milgram Georgiy Nikitin | Email | AC/WP | Correspondence relating to legal advice relating to Trend/Kotva. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 337 | 06/08/2004 | Andrew Weiss | Vasudev Vadlamudi | | Email | AC/WP | Correspondence relating to legal advice relating to Trend/Kotva. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 338 | 06/08/2004 | Andrew Weiss | Vladimir Hoffmann Andrew Weiss | Ondrej Peterka Eitan Milgram Georgiy Nikitin | Email | AC/WP | Correspondence relating to legal advice relating to Trend/Kotva. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 339 | 06/08/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | AC | Correspondence relating to legal advice relating to Trend/Kotva. Attorney(s): Peterka & Partners |
| 340 | 06/08/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | AC | Email requesting update. Attorney(s): Peterka & Partners |
| 341 | 06/08/2004 | Andrew Weiss | Vladimir Hoffmann Andrew Weiss | Ondrej Peterka Eitan Milgram Georgiy Nikitin | Email | AC/WP | Correspondence relating to legal advice relating to Trend/Kotva. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 342 | 06/08/2004 | Andrew Weiss | Ondrej Peterka | | Email | AC/WP | Email transmitting information to counsel for purpose of obtaining legal advice. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 343 | 06/08/2004 | Andrew Weiss | Ondrej Peterka | Eitan Milgram Vladimir Hoffmann Vasudev Vadlamudi | Email | AC/WP | Email transmitting information to counsel for purpose of obtaining legal advice. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 344 | 06/08/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny vlado@anezska1.cz vlado1@volny.cz | Email | AC/WP | Email regarding filing of lawsuit and next steps. Attorney(s): Peterka & Partners. Proceeding(s): Balfindor Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 345 | 06/08/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Cerny vlado@anezska1 .cz vlado1@volny. cz | Email | AC/WP | Email regarding filing of lawsuit and next steps. Attorney(s): Peterka & Partners. Proceeding(s): Balfindor Litigation |
| 346 | 06/08/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC | Return receipt for email seeking legal advice. Attorney(s): Peterka & Partners |
| 347 | 06/08/2004 | Andrew Weiss | Vladimir Hoffmann | Vasudev Vadlamudi | Email | AC | Email regarding documents sent for translation. Attorney(s): Peterka & Partners |
| 348 | 06/08/2004 | Andrew Weiss | Ondrej Peterka | Ladislav Chundela Hynek Cerny vlado@anezska1 .cz vlado1@volny. cz | Email | AC/WP | Email transmitting information to counsel for purpose of obtaining legal advice. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic involving Kotva and Trend |
| 349 | 06/08/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC/WP | Email relating to filing of lawsuit. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 350 | 06/08/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC/WP | Email relating to filing of lawsuit. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 351 | 06/08/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC/WP | Email relating to filing of lawsuit. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 352 | 06/08/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC/WP | Email relating to filing of lawsuit. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 353 | 06/09/2004 | Vladimir Hoffmann | Andrew Weiss | Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 354 | 06/09/2004 | Vladimir Hoffmann | Andrew Weiss | Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 355 | 06/09/2004 | Vladimir Hoffmann | Andrew Weiss | Vasudev Vadlamudi | Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 356 | 06/09/2004 | Vladimir Hoffmann | Andrew Weiss | Vasudev Vadlamudi | Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 357 | 06/09/2004 | Andrew Weiss | Vasudev Vadlamudi | Eitan Milgram Georgiy Nikitin | Email | AC/WP | Email requesting reminder to read documents for purposes of obtaining legal advice. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 358 | 06/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela; Hynek Cerny; vlado@anezska1 .cz; vlado1@volny.cz | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Balfindor Litigation / Trend Bankruptcy Proceedings |
| 359 | 06/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela; Hynek Cerny; vlado@anezska1 .cz; vlado1@volny.cz | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Balfindor Litigation / Trend Bankruptcy Proceedings |
| 360 | 06/09/2004 | Andrew Weiss | Ondrej Peterka | Ladislav Chundela Hynek Cerny Peroutka Jiri vlado@anezska1 .cz vlado1@volny.cz | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Balfindor Litigation / Trend Bankruptcy Proceedings |
| 361 | 06/09/2004 | Andrew Weiss | James Woolf | Ondrej Peterka | Email | AC/WP | Correspondence regarding potential legal proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 362 | 06/09/2004 | Andrew Weiss | Vladimir Hoffmann | Vasudev Vadlamudi Ondrej Peterka | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 363 | 06/09/2004 | Vladimir Hoffmann | Andrew Weiss | | Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 364 | 06/09/2004 | Vladimir Hoffmann | Andrew Weiss | | Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 365 | 06/09/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Jiri Cerny Hynek Peroutka Ladislav Chundela | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 366 | 06/09/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Jiri Cerny Hynek Peroutka Ladislav Chundela | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 367 | 06/09/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Jiri Cerny Hynek Peroutka Ladislav Chundela | Email Attachment | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 368 | 06/09/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Jiri Cerny Hynek Peroutka Ladislav Chundela | Email Attachment | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 369 | 06/09/2004 | Dasha Zinori | Andrew Weiss | | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 370 | 06/09/2004 | Andrew Weiss | Ondrej Peterka Vladimir Hoffmann Vasudev Vadlamudi | | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 371 | 06/09/2004 | Andrew Weiss | Vasdav Vadlamudi, Georgiy Nikitin | | Email | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 372 | 06/09/2004 | Ondrej Peterla | Andrew Weiss | Vladimir Hoffmann Jiri Cerny Hynek Perouka Ladislav Chundela | email | AC | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners |
| 373 | 6/9/2004 | James Woolf | Andrew Weiss | Ondrej Peterka Vladimir Hoffmann Georgiy Nikitin Vasudev Vadlamudi legal@demac. cz | Email | AC/WP | Correspondence regarding potential legal proceedings |
| 374 | 6/9/2004 | James Woolf | Andrew Weiss | Ondrej Peterka Vladimir Hoffmann Georgiy Nikitin Vasudev Vadlamudi legal@demac. cz | Email | AC/WP | Correspondence regarding potential legal proceedings |
| 375 | 06/10/2004 | Vladimir Hoffmann | Andrew Weiss | Jiri Cerny Hynek Peroutka Ondrej Peterka | Email | AC/WP | Email providing update on legal proceedings, communications with counsel. Attorney(s): Peterka & Partners, Andel & Svobodova. Proceeding(s): Trend Bankruptcy Proceedings |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 376 | 06/10/2004 | Vladimir Hoffmann | Jiri Cerny Hynek Peroutka Ondrej Peterka | Andrew Weiss | Email | AC/WP | Email discussing strategy for legal actions.  Attorney(s): Peterka & Partners.  Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 377 | 06/10/2004 | Andrew Weiss | Ondrej Peterka | Vladimir Hoffmann | Email | AC/WP | Email requesting legal advice about Kotva / Trend.  Attorney(s): Peterka & Partners.  Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 378 | 06/11/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Jiri Cerny Hynek Peroutka Ladislav Chundela | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend.  Attorney(s): Peterka & Partners.  Proceeding(s): Balfindor Litigation |
| 379 | 06/11/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Jiri Cerny Hynek Peroutka Ladislav Chundela | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend.  Attorney(s): Peterka & Partners.  Proceeding(s): Balfindor Litigation |
| 380 | 06/11/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Jiri Cerny Hynek Peroutka Ladislav Chundela | Email Attachment | AC | Draft agreement relating to legal services.  Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 381 | 06/11/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Jiri Cerny Hynek Peroutka Ladislav Chundela | Email Attachment | AC | Draft agreement relating to legal services. Attorney(s): Peterka & Partners |
| 382 | 06/11/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Jiri Cerny Hynek Peroutka Ladislav Chundela | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Balfindor Litigation |
| 383 | 06/11/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Jiri Cerny Hynek Peroutka Ladislav Chundela | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Balfindor Litigation |
| 384 | 06/14/2004 | Andrew Weiss | Ondrej Peterka | Eitan Milgram Vladimir Hoffmann Vasudev Vadlamudi | Email | AC | Email relaying advice of U.S. lawyers to Czech counsel. Attorney(s): Peterka & Partners; Gregory P. Joseph Law Offices LLC, representing Andrew Weiss |
| 385 | 06/15/2004 | Derek Davis | Andrew Weiss | Richard Goldman | Email | AC | Email providing advice from counsel about possible legal actions. Attorney(s): Richard Goldman |
| 386 | 06/15/2004 | Derek Davis | Andrew Weiss | Richard Goldman | Email | AC | Email providing advice from counsel about possible legal actions. Attorney(s): Richard Goldman |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 387 | 06/16/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Jiri Cerny Ladislav Chundela | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 388 | 06/16/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Jiri Cerny Ladislav Chundela | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 389 | 06/16/2004 | Andrew Weiss | Eitan Milgram | | Email | AC | Email forwarding email from counsel providing advice about possible legal actions. Attorney(s): Richard Goldman |
| 390 | 06/16/2004 | Andrew Weiss | Ondrej Peterka | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 391 | 06/18/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 392 | 06/18/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 393 | 06/22/2004 | Ondrej Peterka | Andrew Weiss | Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence relating to potential litigation.  Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 394 | 06/22/2004 | Ondrej Peterka | Andrew Weiss | Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence relating to potential litigation.  Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 395 | 06/22/2004 | Ondrej Peterka | Andrew Weiss | Eitan Milgram Vasudev Vadlamudi | Attachment | AC/WP | Correspondence relating to potential litigation.  Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 396 | 06/22/2004 | Vladimir Hoffmann | Eitan Milgram | Andrew Weiss | Attachment | AC | Draft power of attorney.  Attorney(s): Peterka & Partners |
| 397 | 06/23/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding litigation. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 398 | 06/23/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding litigation.  Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 399 | 06/23/2004 | Andrew Weiss | Vladimir Hoffmann Eitan Milgram | | Email | WP | Correspondence relating to potential litigation. Proceeding(s): Gilroy Litigation |
| 400 | 06/23/2004 | Andrew Weiss | Ondrej Peterka | | Email | AC/WP | Correspondence relating to potential litigation.  Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 401 | 06/23/2004 | Andrew Weiss | Vladimir Hoffmann Eitan Milgram | Vasudev Vadlamudi Briana Dubrow | Email | WP | Correspondence relating to potential litigation. Proceeding(s): Gilroy Litigation |
| 402 | 06/23/2004 | Andrew Weiss | James Woolf | Ondrej Peterka | Email | AC/WP | Correspondence regarding material gathered for legal proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 403 | 06/23/2004 | James Woolf | Andrew Weiss | Ondrej Peterka Marta Guthova | Email | AC/WP | Correspondence regarding material gathered for legal proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 404 | 06/23/2004 | Andrew Weiss | Vasudev Vadlamudi | | Email | AC/WP | Email regarding contact for gathering information for purposes of litigation. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 405 | 06/23/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding potential legal proceedings and materials gathered for those proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 406 | 06/23/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding potential legal proceedings and materials gathered for those proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 407 | 06/23/2004 | Andrew Weiss | Ondrej Peterka James Woolf | Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding potential legal proceedings and materials gathered for those proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 408 | 06/23/2004 | Andrew Weiss | Ondrej Peterka Vladimir Hoffmann | Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 409 | 06/24/2004 | James Woolf | Andrew Weiss Ondrej Peterka | Vladimir Hoffmann Eitan Milgrim Vasudev Vadlamudi Marta Guthova | Email | AC/WP | Correspondence regarding potential legal proceedings and materials gathered for those proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 410 | 06/24/2004 | Vladimir Hoffmann | Andrew Weiss Eitan Milgrim | Briana Dubrow Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding litigation to be filed.  Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 411 | 06/24/2004 | Vladimir Hoffmann | Andrew Weiss Eitan Milgrim | Briana Dubrow Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding litigation to be filed.  Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 412 | 06/24/2004 | Vladimir Hoffmann | Andrew Weiss Ondrej Peterka | Jiri Cerny; Eitan Milgram; Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding potential legal proceedings and materials gathered for those proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 413 | 06/24/2004 | Vladimir Hoffmann | Andrew Weiss Ondrej Peterka | Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding potential legal proceedings and materials gathered for those proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 414 | 06/24/2004 | Vladimir Hoffmann | Andrew Weiss Ondrej Peterka | Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding potential legal proceedings and materials gathered for those proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 415 | 06/24/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Hynek Peroutka Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 416 | 06/24/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Hynek Peroutka Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 417 | 06/24/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Hynek Peroutka Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email Attachment | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 418 | 06/24/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Hynek Peroutka Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email Attachment | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 419 | 06/24/2004 | Andrew Weiss | Vasudev Vadlamudi | | Email | WP | Correspondence regarding litigation to be filed. Proceeding(s): Gilroy Litigation |
| 420 | 06/24/2004 | Andrew Weiss | Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Ondrej Peterka Georgiy Nikitin | | Email | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 421 | 06/24/2004 | Andrew Weiss | Ondrej Peterka Vladimir Hoffmann Vasudev Vadlamudi | | Email | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 422 | 06/25/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 423 | 06/25/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 424 | 06/25/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC | Correspondence relating to provision of legal services. Attorney(s): Peterka & Partners |
| 425 | 06/25/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC | Correspondence relating to provision of legal services. Attorney(s): Peterka & Partners |
| 426 | 06/25/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email Attachment | AC | Correspondence relating to provision of legal services. Attorney(s): Peterka & Partners |
| 427 | 06/25/2004 | Ondrej Peterka | Andrew Weiss | Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email Attachment | AC | Correspondence relating to provision of legal services. Attorney(s): Peterka & Partners |
| 428 | 06/25/2004 | Andrew Weiss | Ondrej Peterka | Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 429 | 06/25/2004 | Andrew Weiss | Ondrej Peterka | Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email Attachment | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 430 | 06/25/2004 | Andrew Weiss | Vasudev Vadlamudi Eitan Milgram | | Email | AC | Correspondence regarding draft contract for legal services including communications from counsel. Attorney(s): Peterka & Partners |
| 431 | 06/25/2004 | Andrew Weiss | Vasudev Vadlamudi Eitan Milgram | | Email Attachment | AC | Correspondence regarding draft contract for legal services including communications from counsel. Attorney(s): Peterka & Partners |
| 432 | 06/25/2004 | Andrew Weiss | Ondrej Peterka | Marta Guthova | Email | AC/WP | Correspondence regarding potential legal proceedings and materials gathered for those proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic relating to Kotva and Trend |
| 433 | 06/25/2004 | Andrew Weiss | Vladimir Hoffmann Ondrej Peterka | Jiri Cerny Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding potential legal proceedings and materials gathered for those proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 434 | 06/26/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Hynek Peroutka Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Email relating to portion of document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic relating to Kotva and Trend |
| 435 | 06/26/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Hynek Peroutka Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Email relating to portion of document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic relating to Kotva and Trend |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 436 | 06/26/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Hynek Peroutka Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email Attachment | AC/WP | Portion of document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic relating to Kotva and Trend |
| 437 | 06/26/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Hynek Peroutka Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email Attachment | AC/WP | Portion of document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic relating to Kotva and Trend |
| 438 | 06/27/2004 | Andrew Weiss | Charlottethuesen | cvlado1@volny.cz; Eitan Milgram; Vasudev Vadlamudi | Email | AC | Email relating to portion of document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners |
| 439 | 06/27/2004 | Vladimir Hoffmann | Andrew Weiss | Jiri Cerny Ondrej Peterka Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 440 | 06/27/2004 | Vladimir Hoffmann | Andrew Weiss | Jiri Cerny Ondrej Peterka Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 441 | 06/28/2004 | Marta Guthova | Andrew Weiss Ondrej Peterka | | Email | AC/WP | Correspondence regarding material gathered for legal proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic relating to Kotva and Trend |
| 442 | 06/28/2004 | James Woolf | Ondrej Peterka | Ladislav Chundela Jiri Cerny Hynek Peroutka Andrew Weiss | Email | AC/WP | Correspondence regarding material gathered for legal proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic relating to Kotva and Trend |
| 443 | 06/28/2004 | Vladimir Hoffmann | Andrew Weiss | Ondrej Peterka Jiri Cerny Hynek Peroutka | Email | AC/WP | Correspondence relating to Kotva general meeting. Attorney(s): Peterka & Partners. Proceeding(s): Balfindor Litigation |
| 444 | 06/28/2004 | Vladimir Hoffmann | Andrew Weiss | Ondrej Peterka Jiri Cerny Hynek Peroutka | Email | AC/WP | Correspondence relating to Kotva general meeting. Attorney(s): Peterka & Partners. Proceeding(s): Balfindor Litigation |
| 445 | 06/28/2004 | Ondrej Peterka | Vladimir Hoffmann | Ladislav Chundela Jiri Cerny Andrew Weiss Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 446 | 06/28/2004 | Ondrej Peterka | Vladimir Hoffmann | Ladislav Chundela Jiri Cerny Andrew Weiss Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 447 | 06/28/2004 | Ondrej Peterka | Vladimir Hoffmann | Ladislav Chundela Jiri Cerny Andrew Weiss Eitan Milgram Vasudev Vadlamudi | Email Attachment | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 448 | 06/28/2004 | Ondrej Peterka | Vladimir Hoffmann | Ladislav Chundela Jiri Cerny Andrew Weiss Eitan Milgram Vasudev Vadlamudi | Email Attachment | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 449 | 06/28/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 450 | 06/28/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 451 | 06/28/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi | Email Attachment | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 452 | 06/28/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi | Email Attachment | AC/WP | Correspondence regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 453 | 06/29/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi James Woolf Hynek Peroutka | Email | AC/WP | Correspondence regarding litigation to be filed (WOOLF1A) |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 454 | 06/29/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi James Woolf Hynek Peroutka | Email | AC/WP | Correspondence regarding litigation to be filed (WOOLF1B) |
| 455 | 06/29/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi James Woolf Hynek Peroutka | Email | AC | Correspondence regarding Kotva general meeting (WOOL3A). Attorney(s): Peterka & Partners |
| 456 | 06/29/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi James Woolf Hynek Peroutka | Email | AC | Correspondence regarding Kotva general meeting (WOOL3B). Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 457 | 06/29/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi James Woolf Hynek Peroutka | Email Attachment | AC/WP | Report from counsel on Kotva general meeting including mental impressions of counsel (WOOLF3A) |
| 458 | 06/29/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi James Woolf Hynek Peroutka | Email Attachment | AC/WP | Report from counsel on Kotva general meeting including mental impressions of counsel (WOOLF3B) |
| 459 | 06/30/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi James Woolf Hynek Peroutka | Email | AC/WP | Correspondence relating to filed litigation (WOOLF2A) |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 460 | 06/30/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi James Woolf Hynek Peroutka | Email | AC/WP | Correspondence relating to filed litigation (WOOLF2B) |
| 461 | 07/01/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Correspondence regarding powers of attorney for representation in litigation. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 462 | 07/01/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Correspondence regarding powers of attorney for representation in litigation. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 463 | 07/01/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC/WP | Correspondence regarding powers of attorney for representation in litigation. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 464 | 07/01/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC/WP | Correspondence regarding powers of attorney for representation in litigation. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 465 | 07/01/2004 | Andrew Weiss | Ondrej Peterka | Eitan Mllgram Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding powers of attorney for representation in litigation. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 466 | 07/02/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Correspondence regarding potential legal proceedings and materials gathered for those proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic relating to Kotva and Trend |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 467 | 07/02/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Correspondence regarding potential legal proceedings and materials gathered for those proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic relating to Kotva and Trend |
| 468 | 07/02/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Communications regarding steps taken and to be taken with respect to litigation. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 469 | 07/02/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Communications regarding steps taken and to be taken with respect to litigation. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 470 | 07/04/2004 | Andrew Weiss | Ondrej Peterka | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Communications regarding steps taken and to be taken with respect to litigation. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 471 | 07/04/2004 | Andrew Weiss | Ondrej Peterka | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Correspondence regarding potential legal proceedings and materials gathered for those proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in the Czech Republic related to Trend and Kotva |
| 472 | 07/07/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Vasudev Vadlamudi | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 473 | 07/07/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Vasudev Vadlamudi | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 474 | 07/07/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Vasudev Vadlamudi | Email Attachment | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 475 | 07/07/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Milgram Vasudev Vadlamudi | Attachment | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 476 | 07/07/2004 | Dasha Zinori | Vasudev Vadlamudi Dasha Zinori | Andrew Weiss | Email | AC/WP | Email relating to document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 477 | 07/07/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 478 | 07/07/2004 | Andrew Weiss | Dasha Zinori | | Email | AC/WP | Email relating to document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 479 | 07/07/2004 | Ondrej Peterka | Briana Dubrow | Ladislav Chundela Jiri Cerny Andrew Weiss Vasudev Vadlamudi Vladimir Hoffmann Hynek Peroutka | Email | AC/WP | Correspondence regarding powers of attorney for representation in litigation. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 480 | 07/07/2004 | Ondrej Peterka | Briana Dubrow | Ladislav Chundela Jiri Cerny Andrew Weiss Vasudev Vadlamudi Vladimir Hoffmann Hynek Peroutka | Email | AC/WP | Correspondence regarding powers of attorney for representation in litigation. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 481 | 07/07/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Millgram Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Correspondence relating to legal advice relating to Trend/Kotva. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 482 | 07/07/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Millgram Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Correspondence relating to legal advice relating to Trend/Kotva. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 483 | 07/07/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 484 | 07/07/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 485 | 07/08/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Email discussing legal strategy and providing updates. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 486 | 07/08/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Email discussing legal strategy and providing updates. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 487 | 07/08/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Communications relating to gathering additional information for use in Czech legal proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 488 | 07/08/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Communications relating to gathering additional information for use in Czech legal proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 489 | 07/09/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Mllgram Vasudev Vadlamudi | Email | AC | Correspondence relating to communications with lawyers relating to Trend/Kotva. Attorney(s): Peterka & Partners |
| 490 | 07/09/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Mllgram Vasudev Vadlamudi | Email | AC | Correspondence relating to communications with lawyers relating to Trend/Kotva. Attorney(s): Peterka & Partners |
| 491 | 07/09/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Mllgram Vasudev Vadlamudi | Email Attachment | AC | Draft agreement relating to legal services. Attorney(s): Peterka & Partners |
| 492 | 07/09/2004 | Vladimir Hoffmann | Andrew Weiss | Eitan Mllgram Vasudev Vadlamudi | Email Attachment | AC | Draft agreement relating to legal services. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 493 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email | AC | Email regarding invoices for legal work.  Attorney(s): Peterka & Partners |
| 494 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email | AC | Email regarding invoices for legal work.  Attorney(s): Peterka & Partners |
| 495 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC | Email regarding invoices for legal work.  Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 496 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC | Email regarding invoices for legal work.  Attorney(s): Peterka & Partners |
| 497 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Email regarding filed litigation and related documents. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 498 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Email regarding filed litigation and related documents. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 499 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 500 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 501 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 502 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 503 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 504 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 505 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Balfindor Litigation |
| 506 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Balfindor Litigation |
| 507 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Milgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 508 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 509 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 510 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 511 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 512 | 07/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Eitan Mllgram Vasudev Vadlamudi Hynek Peroutka | Email Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 513 | 07/09/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | AC | Correspondence relating to communications with lawyers relating to Trend/Kotva. Attorney(s): Peterka & Partners |
| 514 | 07/09/2004 | Andrew Weiss | Ondrej Peterka | | Email | AC | Email regarding invoices for legal work. Attorney(s): Peterka & Partners |
| 515 | 07/09/2004 | Andrew Weiss | Ondrej Peterka | Briana Dubrow Eitan Milgram | Email | AC | Email regarding invoices for legal work. Attorney(s): Peterka & Partners |
| 516 | 07/09/2004 | Andrew Weiss | Andrew Weiss | | Email | AC | Email regarding invoices for legal work. Attorney(s): Peterka & Partners |
| 517 | 07/12/2004 | Vladimir Hoffmann | Briana Dubrow | Andrew Weiss Vasudev Vadlamudi | Email | AC | Correspondence relating to K T corporate documents. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 518 | 07/12/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka | Email | AC | Correspondence regarding purchase of Trend claim. Attorney(s): Peterka & Partners |
| 519 | 07/12/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka | Email | AC | Correspondence regarding purchase of Trend claim. Attorney(s): Peterka & Partners |
| 520 | 07/12/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | AC | Correspondence regarding purchase of Trend claim. Attorney(s): Peterka & Partners |
| 521 | 07/12/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | AC | Correspondence relating to K T corporate documents. Attorney(s): Peterka & Partners |
| 522 | 07/12/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | AC | Correspondence regarding purchase of Trend claim. Attorney(s): Peterka & Partners |
| 523 | 07/12/2004 | Vladimir Hoffmann | Andrew Weiss | | Email | AC | Correspondence regarding purchase of Trend claim. Attorney(s): Peterka & Partners |
| 524 | 07/12/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | AC | Correspondence regarding purchase of Trend claim. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 525 | 07/12/2004 | Vasudev Vadlamudi | Georgiy Nikitin | | Email | WP | Email forwarding email from V. Vadlamudi to A. Weiss regarding a file of all emails received about Trend/Kotva. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 526 | 07/12/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss | Email | AC | Correspondence regarding provision of legal services. Attorney(s): Peterka & Partners |
| 527 | 07/13/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Jiri Cerny Vladimir Hoffmann Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Correspondence regarding ongoing litigation. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 528 | 07/13/2004 | Vladimir Hoffmann | Andrew Weiss | Vasudev Vadlamudi | Email | WP | Correspondence regarding Trend claim. Proceeding(s): Ongoing claim against Trend in Bankruptcy Proceedings |
| 529 | 07/13/2004 | Ondrej Peterka | Vladimir Hoffmann | Ladislav Chundela Jiri Cerny Andrew Weiss Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka | Email | AC/WP | Correspondence regarding ongoing litigation. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 530 | 07/13/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | WP | Correspondence regarding Trend claim. Proceeding(s): Ongoing claim against Trend in Bankrupty Proceedings |
| 531 | 07/13/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss | Email | AC | Correspondence regarding provision of legal services. Attorney(s): Peterka & Partners |
| 532 | 07/13/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC/WP | Email relating to portion of document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel.  Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 533 | 07/13/2004 | Andrew Weiss | Georgiy Nikitin | | Attachment | AC/WP | Email relating to portion of document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel.  Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 534 | 07/13/2004 | Georgiy Nikitin | Vladimir Hoffmann | Andrew Weiss | Email | AC/WP | Email requesting update on Kotva / Trend matters, including litigation. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 535 | 07/14/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela  Jiri Cerny  Andrew Weiss  Ondrej Peterka  Vasudev Vadlamudi  Hynek Peroutka  Eitan Milgram  Vladimir Hoffmann | Email | AC/WP | Correspondence regarding provision of legal services. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 536 | 07/14/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Jiri Cerny Andrew Weiss Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Vladimir Hoffmann | Email | AC/WP | Correspondence regarding provision of legal services. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 537 | 07/14/2004 | Eitan Milgram | Georgiy Nikitin | Briana Dubrow | Email | AC | Correspondence regarding Delaware corporations. Attorney(s): Gregory P. Joseph Law Offices LLC and affiliated counsel, representing Andrew Weiss |
| 538 | 07/15/2004 | Vladimir Hoffmann | Georgiy Nikitin | Ladislav Chundela Jiri Cerny Andrew Weiss Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka Eitan Milgram | Email | AC/WP | Correspondence regarding ongoing litigation. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 539 | 07/15/2004 | Vladimir Hoffmann | Georgiy Nikitin | Ladislav Chundela Jiri Cerny Andrew Weiss Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka Eitan Milgram | Email | AC/WP | Correspondence regarding ongoing litigation. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 540 | 07/15/2004 | Vladimir Hoffmann | Andrew Weiss | Vasudev Vadlamudi | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 541 | 07/15/2004 | Vladimir Hoffmann | Andrew Weiss | Vasudev Vadlamudi | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 542 | 07/15/2004 | Vladimir Hoffmann | Andrew Weiss | Vasudev Vadlamudi | Email Attachment | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 543 | 07/15/2004 | Vladimir Hoffmann | Andrew Weiss | Vasudev Vadlamudi | Email Attachment | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 544 | 07/15/2004 | Andrew Weiss | Vladimir Hoffmann | Georgiy Nikitin | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 545 | 07/15/2004 | Andrew Weiss | Vladimir Hoffmann | Georgiy Nikitin | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 546 | 07/15/2004 | Jiri Cerny | Andrew Weiss | Ladislav Chundela Georgiy Nikitin Andrew Weiss Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Vladimir Hoffmann | Email | AC/WP | Correspondence regarding ongoing litigation. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 547 | 07/15/2004 | Jiri Cerny | Andrew Weiss | Ladislav Chundela Georgiy Nikitin Andrew Weiss Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Vladimir Hoffmann | Email | AC/WP | Correspondence regarding ongoing litigation. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 548 | 07/15/2004 | Georgiy Nikitin | Vladimir Hoffmann | | Email | AC/WP | Correspondence regarding ongoing litigation and communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 549 | 07/15/2004 | Eitan Milgram | Georgiy Nikitin Briana Dubrow | Andrew Weiss | Email | WP | Email containing legal advice regarding Delaware law. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 550 | 07/15/2004 | Andrew Weiss | Eitan Milgram Georgiy Nikitin Daniel Rauch | | Email | AC | Email containing advice of counsel regarding Delaware law. Attorney(s): Gregory P. Joseph Law Offices LLC and affiliated counsel, representing Andrew Weiss |
| 551 | 07/16/2004 | Peterka & Partners | | | document | AC | Draft agreement relating to legal services. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 552 | 07/16/2004 | Vladimir Hoffmann | Georgiy Nikitin | Ladislav Chundela Andrew Weiss Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka Eitan Milgram | Email | AC/WP | Correspondence regarding ongoing litigation. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 553 | 07/16/2004 | Vladimir Hoffmann | Georgiy Nikitin | Ladislav Chundela Andrew Weiss Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka Eitan Milgram | Email | AC/WP | Correspondence regarding ongoing litigation. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 554 | 07/16/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Andrew Weiss Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka Eitan Milgram | Email | AC/WP | Correspondence regarding provision of legal services. Attorney(s): Peterka & Partners. Proceeding(s): K T Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 555 | 07/16/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Andrew Weiss Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka Eitan Milgram | Email | AC/WP | Correspondence regarding provision of legal services. Attorney(s): Peterka & Partners. Proceeding(s): K T Litigation |
| 556 | 07/16/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Andrew Weiss Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka Eitan Milgram | Email Attachment | AC | Draft agreement relating to legal services.  Attorney(s): Peterka & Partners |
| 557 | 07/16/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Andrew Weiss Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka Eitan Milgram | Email Attachment | AC | Draft agreement relating to legal services.  Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 558 | 07/16/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Andrew Weiss Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka Eitan Milgram | Email Attachment | AC | Draft agreement relating to legal services. Attorney(s): Peterka & Partners |
| 559 | 07/16/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Andrew Weiss Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka Eitan Milgram | Email Attachment | AC | Draft agreement relating to legal services. Attorney(s): Peterka & Partners |
| 560 | 07/16/2004 | Jiri Cerny | Andrew Weiss | Ladislav Chundela Georgiy Nikitin Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka Eitan Milgram | Email | AC/WP | Correspondence regarding ongoing litigation, including summary of hearing. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 561 | 07/16/2004 | Jiri Cerny | Andrew Weiss | Ladislav Chundela Georgiy Nikitin Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka Eitan Milgram | Email | AC/WP | Correspondence regarding ongoing litigation, including summary of hearing. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 562 | 07/16/2004 | Andrew Weiss | Georgiy Nikitin | | Email | WP | Correspondence regarding ongoing litigation. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 563 | 07/16/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Georgiy Nikitin Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka Eitan Milgram | Email | AC/WP | Correspondence regarding gathering of additional materials for ongoing litigation. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 564 | 07/16/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Georgiy Nikitin Ondrej Peterka Vasudev Vadlamudi Hynek Peroutka Eitan Milgram | Email | AC/WP | Correspondence regarding gathering of additional materials for ongoing litigation. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 565 | 07/16/2004 | Andrew Weiss | Dasha Zinori | | Email | AC/WP | Email relating to documents for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 566 | 07/16/2004 | Andrew Weiss | Dasha Zinori | | Email Attachment | WP | Document for translation from Czech to English for purpose of client seeking advice from Czech counsel. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 567 | 07/16/2004 | Andrew Weiss | Vladimir Hoffmann | Georgiy Nikitin Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding ongoing litigation and gathering of additional materials for that litigation. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 568 | 07/16/2004 | Andrew Weiss | Vladimir Hoffmann | Georgiy Nikitin Vasudev Vadlamudi | Email | AC/WP | Correspondence regarding ongoing litigation and gathering of additional materials for that litigation.  Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 569 | 07/16/2004 | Andrew Weiss | | | document | WP | Document describing selected facts that may serve as basis for legal actions. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 570 | 07/16/2004 | Peterka & Partners | | | document | AC | Draft agreement relating to legal services.  Attorney(s): Peterka & Partners |
| 571 | 07/19/2004 | Dasha Zinori | Andrew Weiss | | Email | WP | Email regarding documents sent for translation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 572 | 07/19/2004 | Ondrej Peterka | Briana Dubrow | Ladislav Chundela Andrew Weiss Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram | Email | AC | Communicaiton from counsel regarding establishing account for K T at Czech Securities Center. Attorney(s): Peterka & Partners |
| 573 | 07/19/2004 | Briana Dubrow | Ondrej Peterka | Ladislav Chundela Andrew Weiss Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny | Email | AC | Correspondence regarding establishing account for K T at Czech Securities Center, including communications from counsel. Attorney(s): Peterka & Partners |
| 574 | 07/19/2004 | Andrew Weiss | Dasha Zinori | Georgiy Nikitin | Email | WP | Email regarding translation of documents selected for purposes of litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 575 | 07/19/2004 | Andrew Weiss | Dasha Zinori | Georgiy Nikitin | Email | WP | Email regarding translation of documents selected for purposes of litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 576 | 07/19/2004 | Andrew Weiss | Briana Dubrow | | Email | AC | Email asking for document to be forwarded to O. Peterka. Attorney(s): Peterka & Partners |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 577 | 07/19/2004 | Andrew Weiss | Briana Dubrow | Georgiy Nikitin Eitan Milgram | Email | AC | Correspondence regarding establishing account for K T at Czech Securities Center, including communications from counsel. Attorney(s): Peterka & Partners |
| 578 | 07/19/2004 | Andrew Weiss | Briana Dubrow | Georgiy Nikitin Eitan Milgram | Email | AC | Correspondence regarding establishing account for K T at Czech Securities Center, including communications from counsel. Attorney(s): Peterka & Partners |
| 579 | 07/19/2004 | Andrew Weiss | Georgiy Nikitin | | Email | WP | Email regarding documents sent for translation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 580 | 07/19/2004 | Dasha Zinori | Andrew Weiss | Georgiy Nikitin | Email | WP | Email regarding documents sent for translation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 581 | 07/19/2004 | Dasha Zinori | Andrew Weiss | Georgiy Nikitin | Email | WP | Email regarding documents sent for translation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 582 | 07/19/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Email regarding documents sent for translation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 583 | 07/19/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Email regarding documents sent for translation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 584 | 07/19/2004 | Andrew Weiss | Dasha Zinori | Georgiy Nikitin | Email | WP | Email regarding documents sent for translation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 585 | 07/19/2004 | Andrew Weiss | Dasha Zinori | Georgiy Nikitin | Email | WP | Email regarding documents sent for translation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 586 | 07/19/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Email regarding documents sent for translation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 587 | 07/21/2004 | Georgiy Nikitin | Richard Goldman | Andrew Weiss Eitan Milgram | Email | AC | Email seeking legal advice on incorporation of companies. Attorney(s): Richard Goldman |
| 588 | 07/21/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Email regarding gathering of additional materials for use in litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 589 | 07/21/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Email regarding gathering of additional materials for use in litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 590 | 07/22/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny | Email | AC/WP | Correspondence regarding ongoing legal proceeding. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |
| 591 | 07/22/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 592 | 07/22/2004 | Andrew Weiss | Ondrej Peterka | Ladislav Chundela Hynek Peroutka Jiri Cerny | Email | AC/WP | Correspondence regarding legal advice on Kotva/Trend. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |
| 593 | 07/22/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 594 | 07/22/2004 | Georgiy Nikitin | Dasha Zinori | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 595 | 07/22/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 596 | 07/22/2004 | Eitan Milgram | Georgiy Nikitin | | Email | AC | Email requesting legal advice regarding Cyprus law. Attorney(s): Peterka & Partners and potential lawyer in Cyprus |
| 597 | 07/24/2004 | Dasha Zinori | Vasudev Vadlamudi | Andrew Weiss | Email | WP | Email regarding translation of legal document. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 598 | 07/26/2004 | Dasha Zinori | Andrew Weiss | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 599 | 07/27/2004 | Jiri Cerny | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC/WP | Correspondence regarding ongoing litigation. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 600 | 07/27/2004 | Jiri Cerny | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC/WP | Correspondence regarding ongoing litigation. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM. |
| 601 | 07/29/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny | Email | AC | Correspondence regarding communication from Seddons. Attorney(s): Peterka & Partners |
| 602 | 07/29/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny | Email | AC | Correspondence regarding communication from Seddons. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 603 | 07/29/2004 | Andrew Weiss | Ondrej Peterka | | Email | AC/WP | Correspondence regarding routing of communications from counsel. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 604 | 07/30/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC/WP | Correspondence regarding legal advice on Kotva / Markland. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 605 | 07/30/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC/WP | Correspondence regarding legal advice on Kotva / Markland. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 606 | 07/30/2004 | Georgiy Nikitin | Andrew Weiss | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 607 | 07/30/2004 | Georgiy Nikitin | Dasha Zinori | | Email | AC/WP | Communications relating to gathering additional information for use in Czech legal proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 608 | 07/30/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 609 | 07/30/2004 | Georgiy Nikitin | Dasha Zinori | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 610 | 07/30/2004 | Georgiy Nikitin | Dasha Zinori | | Email | AC/WP | Communications relating to gathering additional information for use in Czech legal proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 611 | 07/30/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 612 | 07/30/2004 | Georgiy Nikitin | Dasha Zinori | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 613 | 07/30/2004 | Andrew Weiss | Dasha Zinori | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 614 | 07/30/2004 | Andrew Weiss | Dasha Zinori | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 615 | 07/30/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 616 | 07/30/2004 | Dasha Zinori | Andrew Weiss | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 617 | 07/31/2004 | Andrew Weiss | Ondrej Peterka | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Dasha Zinori | Email | AC/WP | Correspondence regarding legal advice on Kotva / Markland. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 618 | 07/31/2004 | Andrew Weiss | Dasha Zinori | | Email | AC/WP | Correspondence regarding gathering of additional materials for ongoing litigation, including communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 619 | 07/31/2004 | Andrew Weiss | Ondrej Peterka | Dasha Zinori | Email | AC | Communication regarding legal advice on Kotva / Trend. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 620 | 08/01/2004 | Georgiy Nikitin | Ondrej Peterka Andrew Weiss | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Email | AC | Communication regarding legal advice on Kotva / Trend. Attorney(s): Peterka & Partners |
| 621 | 08/02/2004 | Dasha Zinori | Andrew Weiss | Georgiy Nikitin | Email | AC/WP | Correspondence regarding gathering of additional materials for ongoing litigation, including communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 622 | 08/02/2004 | Dasha Zinori | Andrew Weiss | Georgiy Nikitin | Email | AC/WP | Correspondence regarding gathering of additional materials for ongoing litigation, including communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 623 | 08/02/2004 | Andrew Weiss | Dasha Zinori | Georgiy Nikitin | Email | AC/WP | Correspondence regarding gathering of additional materials for ongoing litigation, including communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 624 | 08/02/2004 | Andrew Weiss | Dasha Zinori | Georgiy Nikitin | Email | AC/WP | Correspondence regarding gathering of additional materials for ongoing litigation, including communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 625 | 08/02/2004 | Georgiy Nikitin | Dasha Zinori | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 626 | 08/02/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 627 | 08/03/2004 | Georgiy Nikitin | Ondrej Peterka Andrew Weiss | Eitan Milgram | Email | AC | Correspondence regarding provision of legal services. Attorney(s): Peterka & Partners |
| 628 | 08/03/2004 | Georgiy Nikitin | | | Attachment | AC | Analysis of various corporate entities reflecting advice from lawyers. Attorney(s): Peterka & Partners |
| 629 | 08/04/2004 | Ondrej Peterka | Georgiy Nikitin | Andrew Weiss Eitan Milgram Lenka Opatova | Email | AC | Email regarding provision of legal services. Attorney(s): Peterka & Partners |
| 630 | 08/04/2004 | Ondrej Peterka | Georgiy Nikitin | Andrew Weiss Eitan Milgram Lenka Opatova | Email | AC | Email regarding provision of legal services. Attorney(s): Peterka & Partners |
| 631 | 08/04/2004 | Ondrej Peterka | Dasha Zinori | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Andrew Weiss | Email | AC/WP | Email relating to document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 632 | 08/04/2004 | Ondrej Peterka | Dasha Zinori | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Andrew Weiss | Email | AC/WP | Email relating to document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 633 | 08/04/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC | Email regarding legal advice relating to Kotva / Trend. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 634 | 08/04/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC | Email regarding legal advice relating to Kotva / Trend. Attorney(s): Peterka & Partners |
| 635 | 08/04/2004 | Eitan Milgram | Georgiy Nikitin | | Email | AC/WP | Email relating to document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 636 | 08/04/2004 | Dasha Zinori | Dasha Zinori | Andrew Weiss Eitan Milgram Vasudev Vadlamudi Georgiy Nikitin | Email | AC/WP | Email relating to document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 637 | 08/04/2004 | Dasha Zinori | Dasha Zinori | Andrew Weiss Eitan Milgram Vasudev Vadlamudi Georgiy Nikitin | Email | AC/WP | Email relating to document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 638 | 08/04/2004 | Vladimir Hoffmann | Georgiy Nikitin | | Email | AC/WP | Email relating to document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 639 | 08/04/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Email enclosing document to be sent to O. Peterka with answers to questions posed by counsel for analysis of ongoing litigation and potential litigation. Attorney(s): Peterka & Partners |
| 640 | 08/04/2004 | Andrew Weiss | Georgiy Nikitin | | Attachment | AC/WP | Document to be sent to O. Peterka with answers to questions posed by counsel for analysis of ongoing litigation and potential litigation. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 641 | 08/04/2004 | Dasha Zinori | Georgiy Nikitin | | Email | AC/WP | Email relating to document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 642 | 08/04/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | AC | Email requesting information for O. Peterka. Attorney(s): Peterka & Partners |
| 643 | 08/04/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC | Email enclosing document to be sent to O. Peterka with answers to questions posed by counsel for analysis of ongoing litigation and potential litigation. Attorney(s): Peterka & Partners |
| 644 | 08/04/2004 | Georgiy Nikitin | Andrew Weiss | | Attachment | AC/WP | Document to be sent to O. Peterka with answers to questions posed by counsel for analysis of ongoing litigation and potential litigation. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 645 | 08/04/2004 | Andrew Weiss | Eitan Milgram | Georgiy Nikitin | Email | WP | Communication regarding gathering of materials for purposes of litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 646 | 08/04/2004 | Andrew Weiss | | | Attachment | AC/WP | Document to be sent to O. Peterka with answers to questions posed by counsel for analysis of ongoing litigation and potential litigation. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 647 | 08/04/2004 | Andrew Weiss | Georgiy Nikitin Ondrej Peterka | Eitan Milgram | Email | AC | Email regarding provision of legal services. Attorney(s): Peterka & Partners |
| 648 | 08/04/2004 | Georgiy Nikitin | Ondrej Peterka Andrew Weiss | Eitan Milgram Briana Dubrow | Email | AC | Email regarding provision of legal services. Attorney(s): Peterka & Partners |
| 649 | 08/04/2004 | Georgiy Nikitin | Ondrej Peterka Andrew Weiss | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Email | AC | Email regarding fax regarding provision of legal services. Attorney(s): Peterka & Partners |
| 650 | 08/04/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss | Email | AC/WP | Email enclosing document to be sent to O. Peterka with answers to questions posed by counsel for analysis of ongoing litigation and potential litigation. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 651 | 08/04/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss | Attachment | AC/WP | Document to be sent to O. Peterka with answers to questions posed by counsel for analysis of ongoing litigation and potential litigation. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 652 | 08/04/2004 | Andrew Weiss | Ondrej Peterka | | email | AC/WP | Document to be sent to O. Peterka with answers to questions posed by counsel for analysis of ongoing litigation and potential litigation. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 653 | 08/04/2004 | Andrew Weiss | Ondrej Peterka | | email | AC/WP | Document to be sent to O. Peterka with answers to questions posed by counsel for analysis of ongoing litigation and potential litigation. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 654 | 08/04/2004 | Andrew Weiss | Ondrej Peterka | | email | AC/WP | Draft email to O. Peterka regarding potential legal proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 655 | 08/04/2004 | Georgiy Nikitin | Ondrej Peterka | | fax | AC | Fax cover sheet to O. Peterka regarding provision of legal services. Attorney(s): Peterka & Partners |
| 656 | 08/04/2004 | Andrew Weiss | Ondrej Peterka | | email | AC/WP | Document to be sent to O. Peterka with answers to questions posed by counsel for analysis of ongoing litigation and potential litigation. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 657 | 8/4/2004 | Peterka & Partners | | | Document | AC | Executed agreement on the provision of legal services. Attorney(s): Peterka & Partners |
| 658 | 08/05/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC | Email regarding provision of legal services. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 659 | 08/05/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC | Email regarding provision of legal services.  Attorney(s): Peterka & Partners |
| 660 | 08/05/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC | Email regarding provision of legal services.  Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 661 | 08/05/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC | Email regarding provision of legal services.  Attorney(s): Peterka & Partners |
| 662 | 08/05/2004 | Georgiy Nikitin | Richard Goldman | Eitan Milgram | Email | AC | Email asking for opinion on contract.  Attorney(s): Richard Goldman |
| 663 | 08/06/2004 | Vladimir Hoffmann | Georgiy Nikitin | Andrew Weiss | Email | WP | Email regarding gathering of additional materials for use in litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 664 | 08/06/2004 | Vladimir Hoffmann | Georgiy Nikitin | Andrew Weiss | Email | WP | Email regarding gathering of additional materials for use in litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 665 | 08/06/2004 | Vladimir Hoffmann | Georgiy Nikitin | Andrew Weiss | Email | WP | Email regarding gathering of additional materials for use in litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 666 | 08/06/2004 | Vladimir Hoffmann | Georgiy Nikitin | Andrew Weiss | Email | WP | Email regarding gathering of additional materials for use in litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 667 | 08/06/2004 | Andrew Weiss | Vladimir Hoffmann | | Email | WP | Email regarding gathering of additional materials for use in litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 668 | 08/09/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Email regarding gathering of additional materials for use in litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 669 | 08/09/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC | Email regarding communications with counsel. Attorney(s): Peterka & Partners |
| 670 | 08/09/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC | Email regarding communications with counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 671 | 08/09/2004 | Georgiy Nikitin | Ondrej Peterka | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny, Andrew Weiss | Email | AC | Email regarding communications with counsel. Attorney(s): Peterka & Partners |
| 672 | 08/09/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC | Email summarizing phone call with V. Hoffmann discussing advice of counsel. Attorney(s): Peterka & Partners |
| 673 | 08/09/2004 | Georgiy Nikitin | Ondrej Peterka | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny, Andrew Weiss | Email | AC | Email regarding communications with counsel. Attorney(s): Peterka & Partners |
| 674 | 08/09/2004 | Georgiy Nikitin | Ondrej Peterka | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny, Andrew Weiss | Attachment | AC | Email regarding communications with counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 675 | 08/09/2004 | Georgiy Nikitin | Ondrej Peterka | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny, Andrew Weiss | Email | AC | Email setting up conference call with counsel listing questions to be discussed. Attorney(s): Peterka & Partners |
| 676 | 08/09/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Email asking G. Nikitin to forward materials to V. Hoffmann and O. Peterka. Attorney(s): Peterka & Partners |
| 677 | 08/09/2004 | Andrew Weiss | Georgiy Nikitin | Eitan Milgram | Email | WP | Email regarding gathering of additional materials for use in litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 678 | 08/09/2004 | Georgiy Nikitin | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | | Email | AC/WP | Email forwarding materials for review by V. Hoffmann and O. Peterka. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 679 | 08/09/2004 | Andrew Weiss | Georgiy Nikitin | Dasha Zinori | Email | WP | Email regarding gathering of additional materials for use in litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 680 | 08/09/2004 | Andrew Weiss | Georgiy Nikitin; Ondrej Peterka | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Email | AC | Email regarding legal advice relating to Kotva / Trend. Attorney(s): Peterka & Partners |
| 681 | 08/09/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Email regarding communications with counsel. Attorney(s): Peterka & Partners |
| 682 | 08/09/2004 | Dasha Zinori | Andrew Weiss Georgiy Nikitin | | Email | WP | Email regarding gathering of additional materials for use in litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 683 | 08/09/2004 | Dasha Zinori | Andrew Weiss Georgiy Nikitin | | Email | WP | Email regarding gathering of additional materials for use in litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 684 | 08/09/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Email regarding gathering of additional materials for use in litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 685 | 08/09/2004 | Richard Goldman | Georgiy Nikitin | | Email | AC | Response to email asking for opinion on contract. Attorney(s): Richard Goldman |
| 686 | 8/9/2004 | Ondrej Peterka | Andrew Weiss | | document | AC | Letter regarding provision of legal services. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 687 | 08/10/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC | Email regarding communications with counsel. Attorney(s): Peterka & Partners |
| 688 | 08/10/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC | Email regarding communications with counsel. Attorney(s): Peterka & Partners |
| 689 | 08/10/2004 | Georgiy Nikitin | Richard Goldman | | Email | AC | Response to response to email requesting advice on contract. Attorney(s): Richard Goldman |
| 690 | 08/10/2004 | Briana Dubrow | Georgiy Nikitin | | Email | AC | Email forwarding email from R. Goldman regarding corporate legal advice. Attorney(s): Richard Goldman |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 691 | 08/10/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC | Email regarding communications with counsel. Attorney(s): Peterka & Partners |
| 692 | 08/10/2004 | Vladimir Hoffmann | Georgiy Nikitin | | Email | AC | Email regarding communications with counsel. Attorney(s): Peterka & Partners |
| 693 | 08/10/2004 | Vladimir Hoffmann | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss Georgiy Nikitin | | Email | AC/WP | Email enclosing analysis of news article and steps taken to gather information. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 694 | 08/10/2004 | Vladimir Hoffmann | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss Georgiy Nikitin | | Email | AC/WP | Email enclosing analysis of news article and steps taken to gather information. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 695 | 08/10/2004 | Vladimir Hoffmann | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss Georgiy Nikitin | | Email Attachment | AC/WP | Analysis of news article and steps taken to gather additional information. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 696 | 08/10/2004 | Georgiy Nikitin | Vladimir Hoffmann | | Email | AC | Email regarding communications with counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 697 | 08/10/2004 | Andrew Weiss | Dasha Zinori Georgiy Nikitin | | Email | WP | Email regarding gathering of additional materials for use in litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 698 | 08/10/2004 | Andrew Weiss | Dasha Zinori Georgiy Nikitin | | Email | WP | Email regarding gathering of additional materials for use in litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 699 | 08/10/2004 | Andrew Weiss | Georgiy Nikitin | | Email | WP | Email regarding gathering of additional materials for use in litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 700 | 08/10/2004 | Vladimir Hoffmann | Georgiy Nikitin | | Email | AC | Email regarding communications with counsel.  Attorney(s): Peterka & Partners |
| 701 | 08/10/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC | Email regarding communications with counsel.  Attorney(s): Peterka & Partners |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 702 | 08/10/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC | Email regarding communications with counsel. Attorney(s): Peterka & Partners |
| 703 | 08/10/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email Attachment | AC | Email regarding communications with counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 704 | 08/10/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email Attachment | AC | Email regarding communications with counsel. Attorney(s): Peterka & Partners |
| 705 | 08/10/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC | Email regarding communications with counsel. Attorney(s): Peterka & Partners |
| 706 | 08/11/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Email regarding gathering of additional materials for use in litigation. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 707 | 08/11/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss Georgiy Nikitin | Email | AC/WP | Email enclosing analysis of pending lawsuits. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 708 | 08/11/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss Georgiy Nikitin | Email | AC/WP | Email enclosing analysis of pending lawsuits. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 709 | 08/11/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss Georgiy Nikitin | Email Attachment | AC/WP | Analysis of pending lawsuits. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 710 | 08/11/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss Georgiy Nikitin | Email Attachment | AC/WP | Analysis of pending lawsuits. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 711 | 08/11/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Response to analysis of pending lawsuits. Attorney(s): Peterka & Partners |
| 712 | 08/11/2004 | Andrew Weiss | | | Attachment | AC/WP | Correspondence regarding legal advice relating to Kotva / Trend. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 713 | 08/11/2004 | Andrew Weiss | Ondrej Peterka | | Email | AC/WP | Correspondence regarding legal advice relating to Kotva / Trend. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 714 | 08/11/2004 | Andrew Weiss | Ondrej Peterka | | Email Attachment | AC/WP | Correspondence regarding legal advice relating to Kotva / Trend. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 715 | 08/11/2004 | Andrew Weiss | Ondrej Peterka | | Email Attachment | AC/WP | Correspondence regarding legal advice relating to Kotva / Trend. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 716 | 08/11/2004 | Andrew Weiss | Vladimir Hoffmann Georgiy Nikitin | | Email | AC | Email regarding communications with counsel.  Attorney(s): Peterka & Partners |
| 717 | 08/11/2004 | Andrew Weiss | Vladimir Hoffmann Georgiy Nikitin | | Email | AC | Email regarding communications with counsel.  Attorney(s): Peterka & Partners |
| 718 | 08/11/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Email regarding communications with counsel.  Attorney(s): Peterka & Partners |
| 719 | 08/11/2004 | Richard Goldman | Georgiy Nikitin | Steve Gould | Email | AC | Response to email asking for opinion on contract.  Attorney(s): Richard Goldman |
| 720 | 08/12/2004 | Georgiy Nikitin | Richard Goldman | | Email | AC | Response to response to email asking for opinion on contract. Attorney(s): Richard Goldman |
| 721 | 08/12/2004 | Richard Goldman | Georgiy Nikitin | | Email | AC | Response to email asking for opinion on contract.  Attorney(s): Richard Goldman |
| 722 | 08/12/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC | Correspondence regarding communications with counsel. Attorney(s): Peterka & Partners |
| 723 | 08/12/2004 | Steve Gould | Georgiy Nikitin | Richard Goldman Eitan Milgram | Email | AC | Email from counsel regarding director action.  Attorney(s): Steve Gould |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 724 | 08/12/2004 | Georgiy Nikitin | Steve Gould | Richard Goldman Eitan Milgram | Email | AC | Response to email from counsel regarding director action. Attorney(s): Richard Goldman |
| 725 | 08/12/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Correspondence regarding communications with counsel. Attorney(s): Peterka & Partners |
| 726 | 08/12/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Correspondence regarding communications with counsel. Attorney(s): Peterka & Partners |
| 727 | 08/12/2004 | Briana Dubrow | Georgiy Nikitin | | Email | AC | Response to request to mail letter to S. Gould. Attorney(s): Richard Goldman |
| 728 | 08/12/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC | Correspondence regarding communications with counsel. Attorney(s): Peterka & Partners |
| 729 | 08/12/2004 | Georgiy Nikitin | Andrew Weiss | | Attachment | AC/WP | Draft email to O. Peterka regarding potential legal proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 730 | 08/12/2004 | Georgiy Nikitin | Steve Gould | Eitan Milgram Andrew Weiss | Email | AC | Email to counsel asking for opinion on transfer of legal rights. Attorney(s): Richard Goldman |
| 731 | 08/12/2004 | Andrew Weiss | Ondrej Peterka Vladimir Hoffmann Georgiy Nikitin | | Email | AC | Email enclosing questions regarding potential lawsuits. Attorney(s): Peterka & Partners |
| 732 | 08/12/2004 | Andrew Weiss | Ondrej Peterka Vladimir Hoffmann Georgiy Nikitin | | Email | AC | Email enclosing questions regarding potential lawsuits. Attorney(s): Peterka & Partners |
| 733 | 08/12/2004 | Andrew Weiss | Ondrej Peterka | | Email Attachment | AC/WP | Questions regarding potential lawsuits. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 734 | 08/12/2004 | Andrew Weiss | Ondrej Peterka | | Email Attachment | AC/WP | Questions regarding potential lawsuits. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 735 | 08/12/2004 | Richard Goldman | Steve Gould Georgiy Nikitin | Andrew Weiss Eitan Milgram | Email | AC | Response to email asking for opinion on transfer of legal rights. Attorney(s): Richard Goldman |
| 736 | 08/12/2004 | Georgiy Nikitin | Ondrej Peterka Vladimir Hoffmann Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny | Email | AC | Email enclosing letter to O. Peterka. Attorney(s): Peterka & Partners |
| 737 | 08/12/2004 | Georgiy Nikitin | Ondrej Peterka Vladimir Hoffmann Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny | Attachment | AC | Email relaying advice of U.S. lawyers to Czech counsel. Attorney(s): Peterka & Partners; Steve Gould |
| 738 | 08/12/2004 | Georgiy Nikitin | Ondrej Peterka | | email | AC | Email relaying advice of U.S. lawyers to Czech counsel. Attorney(s): Peterka & Partners; Steve Gould |
| 739 | 08/12/2004 | Georgiy Nikitin | Ondrej Peterka | | email | AC | Questions regarding potential lawsuits. Attorney(s): Peterka & Partners |
| 740 | 08/13/2004 | Vladimir Hoffmann | Georgiy Nikitin | Andrew Weiss | Email | AC | Questions regarding ongoing legal proceedings. Attorney(s): Peterka & Partners |
| 741 | 08/13/2004 | Vladimir Hoffmann | Georgiy Nikitin | Andrew Weiss | Email | AC | Questions regarding ongoing legal proceedings. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 742 | 08/13/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss Georgiy Nikitin | Email | AC/WP | Email enclosing communication from counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation and petition seeking declaration of ownership of Kotva shares |
| 743 | 08/13/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss Georgiy Nikitin | Email | AC/WP | Email enclosing communication from counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation and petition seeking declaration of ownership of Kotva shares |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 744 | 08/13/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Correspondence relating to legal advice relating to Trend/Kotva. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation and petition seeking declaration of ownership of Kotva shares |
| 745 | 08/13/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Correspondence relating to legal advice relating to Trend/Kotva. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation and petition seeking declaration of ownership of Kotva shares |
| 746 | 08/13/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 747 | 08/13/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 748 | 08/16/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing communication describing plans of lawyers to review certain materials.  Attorney(s): Peterka & Partners.  Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 749 | 08/16/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing communication describing plans of lawyers to review certain materials.  Attorney(s): Peterka & Partners.  Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 750 | 08/16/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Communication describing plans of lawyers to review certain materials. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 751 | 08/16/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Vasudev Vadlamudi Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Communication describing plans of lawyers to review certain materials. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 752 | 08/16/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Ondrej Peterka Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email | AC | Correspondence with counsel regarding newspaper article. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 753 | 08/16/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Ondrej Peterka Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email | AC | Correspondence with counsel regarding newspaper article. Attorney(s): Peterka & Partners |
| 754 | 08/16/2004 | Georgiy Nikitin | Vladimir Hoffmann Andrew Weiss | | Attachment | AC/WP | Communication describing plans of lawyers to review certain materials and posing questions relating to potential legal proceeding. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva including petition seeking declaration of ownership of Kotva shares |
| 755 | 08/16/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 756 | 08/16/2004 | Georgiy Nikitin | Dasha Zinori | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 757 | 08/16/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 758 | 08/16/2004 | Georgiy Nikitin | Dasha Zinori | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 759 | 08/16/2004 | Georgiy Nikitin | Vladimir Hoffmann | | document | AC/WP | Communication describing plans of lawyers to review certain materials and posing questions relating to potential legal proceeding. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva including petition seeking declaration of ownership of Kotva shares |
| 760 | 08/17/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 761 | 08/17/2004 | Georgiy Nikitin | Dasha Zinori | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 762 | 08/17/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 763 | 08/18/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing communication providing legal advice and update on pending litigation. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 764 | 08/18/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing communication providing legal advice and update on pending litigation. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 765 | 08/18/2004 | Ondrej Peterka | Andrew Weiss | | Email Attachment | AC/WP | Communication providing legal advice and update on pending litigation. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 766 | 08/18/2004 | Ondrej Peterka | Andrew Weiss | | Email Attachment | AC/WP | Communication providing legal advice and update on pending litigation. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 767 | 08/18/2004 | Andrew Weiss | Ondrej Peterka | | document | AC/WP | Communication providing legal advice and update on pending litigation. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 768 | 08/18/2004 | Georgiy Nikitin | Vladimir Hoffmann | | document | AC/WP | Communication relating to negotiations and pending litigation. Attorney(s): Peterka & Partners |
| 769 | 08/19/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 770 | 08/19/2004 | Andrew Weiss | Georgiy Nikitin | | Attachment | AC/WP | Communication providing legal advice and update on pending litigation. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 771 | 08/19/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC | Summary of communication providing legal advice and update on pending litigation. Attorney(s): Peterka & Partners |
| 772 | 08/19/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Email asking G. Nikitin to forward question to V. Hoffmann and O. Peterka. Attorney(s): Peterka & Partners |
| 773 | 08/20/2004 | Vladimir Hoffmann | Georgiy Nikitin | | Email Attachment | AC/WP | Communication with update on pending litigation and description of communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 774 | 08/20/2004 | Vladimir Hoffmann | Georgiy Nikitin | | Email Attachment | AC/WP | Communication with update on pending litigation and description of communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 775 | 08/20/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC | Email requesting legal review of document. Attorney(s): Peterka & Partners |
| 776 | 08/20/2004 | Vladimir Hoffmann | Georgiy Nikitin | | Email | AC/WP | Communication with update on pending litigation and description of communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 777 | 08/23/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC | Email enclosing advice of counsel on drafting of document. Attorney(s): Peterka & Partners |
| 778 | 08/23/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC | Email enclosing advice of counsel on drafting of document. Attorney(s): Peterka & Partners |
| 779 | 08/23/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email Attachment | AC | Advice of counsel on drafting of document. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 780 | 08/23/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email Attachment | AC | Advice of counsel on drafting of document. Attorney(s): Peterka & Partners |
| 781 | 08/23/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing communication providing update on pending litigation and analysis of opposing party's position. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 782 | 08/23/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing communication providing update on pending litigation and analysis of opposing party's position. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 783 | 08/23/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Communication providing update on pending litigation and analysis of opposing party's position. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 784 | 08/23/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing document selected for translation by counsel from Czech for purpose of providing legal advice to client regarding pending litigation. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 785 | 08/23/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing document selected for translation by counsel from Czech for purpose of providing legal advice to client regarding pending litigation. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 786 | 08/23/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Document selected for translation by counsel from Czech for purpose of providing legal advice to client regarding pending litigation. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 787 | 08/23/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Document selected for translation by counsel from Czech for purpose of providing legal advice to client regarding pending litigation. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 788 | 08/23/2004 | Georgiy Nikitin | Vladimir Hoffmann | | Email | AC | Email forwarding communications from counsel. Attorney(s): Peterka & Partners |
| 789 | 08/23/2004 | Georgiy Nikitin | Vladimir Hoffmann | | Attachment | AC/WP | Communication providing update on pending litigation and analysis of opposing party's position. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 790 | 08/23/2004 | Georgiy Nikitin | Vladimir Hoffmann | | Attachment | AC/WP | Document selected for translation by counsel from Czech for purpose of providing legal advice to client regarding pending litigation. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 791 | 08/23/2004 | Andrew Weiss | Ondrej Peterka | | document | AC/WP | Communication providing update on pending litigation and analysis of opposing party's position. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 792 | 08/23/2004 | Ondrej Peterla | Georgiy Nikitin | | Document | AC | Advice of counsel on drafting of document. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 793 | 08/24/2004 | Peterka & Partners | | | document | AC | Legal analysis regarding Trend fund.  Attorney(s): Peterka & Partners |
| 794 | 08/24/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC | Email enclosing legal analysis regarding Trend fund.  Attorney(s): Peterka & Partners |
| 795 | 08/24/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC | Email enclosing legal analysis regarding Trend fund.  Attorney(s): Peterka & Partners |
| 796 | 08/24/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email Attachment | AC | Legal analysis regarding Trend fund.  Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 797 | 08/24/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email Attachment | AC | Legal analysis regarding Trend fund.  Attorney(s): Peterka & Partners |
| 798 | 08/25/2004 | Georgiy Nikitin | Vladimir Hoffmann Andrew Weiss | Hynek Peroutka Jiri Cerny Ladislav Chundela Ondrej Peterka | Email | AC/WP | Email enclosing communication regarding potential legal proceedings relating to Trend and enquiring whether V. Hoffmann had heard from M. Benda.  Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in Czech Republic involving Trend |
| 799 | 08/25/2004 | Georgiy Nikitin | Vladimir Hoffmann Andrew Weiss | Hynek Peroutka Jiri Cerny Ladislav Chundela Ondrej Peterka | Attachment | AC/WP | Communication regarding potential legal proceedings relating to Trend. Attorney(s): Peterka & Partners. Proceeding(s): Potential litigation in Czech Republic involving Trend |
| 800 | 08/25/2004 | Vladimir Hoffmann | Georgiy Nikitin | | Email | AC | Response to email enclosing communication regarding potential legal proceedings relating to Trend and stating that V. Hoffmann had not yet heard from M. Benda. Attorney(s): Peterka & Partners |
| 801 | 08/27/2004 | Georgiy Nikitin | Andrew Weiss | | Attachment | AC/WP | Communication relating to negotiations and pending litigation. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |
| 802 | 8/27/2004 | Georgiy Nikitin | Andrew Weiss | | Document | AC/WP | Communication relating to negotiations and pending litigation with handwritten notes. Attorney(s): Peterka & Partners. Proceeding(s): Gilroy Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 803 | 08/31/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 804 | 08/31/2004 | Ondrej Peterka | Vladimir Hoffmann | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC/WP | Email enclosing communication containing legal advice and analysis relating to Kotva. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 805 | 08/31/2004 | Ondrej Peterka | Vladimir Hoffmann | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC/WP | Email enclosing communication containing legal advice and analysis relating to Kotva. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 806 | 08/31/2004 | Ondrej Peterka | Vladimir Hoffmann | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email Attachment | AC/WP | Communication containing legal advice and analysis relating to Kotva. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 807 | 08/31/2004 | Georgiy Nikitin | Vladimir Hoffmann | Ladislav Chundela Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Attachment | AC/WP | Communication containing legal advice and analysis relating to Kotva. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 808 | 09/01/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 809 | 09/01/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Vladimir Hoffmann | Email | AC | Email enclosing communications from counsel. Attorney(s): Peterka & Partners |
| 810 | 09/01/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Vladimir Hoffmann | Email Attachment | AC/WP | Communication concerning potential legal claims and lawsuits relating to Trend. Attorney(s): Peterka & Partners. Proceeding(s): Potential legal proceedings in Czech Republic relating to Trend |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 811 | 09/01/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Vladimir Hoffmann | Email Attachment | AC/WP | Update regarding legal proceedings.  Attorney(s): Peterka & Partners.  Proceeding(s): Trend bankruptcy proceedings |
| 812 | 09/01/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Vladimir Hoffmann | Email | AC | Email enclosing communications from counsel.  Attorney(s): Peterka & Partners |
| 813 | 09/01/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Vladimir Hoffmann | Attachment | AC/WP | Communication concerning potential legal claims and lawsuits relating to Trend.  Attorney(s): Peterka & Partners.  Proceeding(s): Potential legal proceedings in Czech Republic relating to Trend |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 814 | 09/01/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Vladimir Hoffmann | Attachment | AC/WP | Update regarding legal proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Trend bankruptcy proceedings |
| 815 | 09/01/2004 | Ondrej Peterka | Georgiy Nikitin Andrew Weiss | Ladislav Chundela Hynek Peroutka Eitan Milgram Jiri Cerny Vladimir Hoffmann | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 816 | 09/01/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Vladimir Hoffmann | Email Attachment | AC/WP | Update regarding legal proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Trend bankruptcy proceedings |
| 817 | 09/01/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Vladimir Hoffmann | Email Attachment | AC/WP | Communication concerning potential legal claims and lawsuits relating to Trend. Attorney(s): Peterka & Partners. Proceeding(s): Potential legal proceedings in Czech Republic relating to Trend |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 818 | 09/01/2004 | Vladimir Hoffmann | Georgiy Nikitin Andrew Weiss | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 819 | 09/01/2004 | Vladimir Hoffmann | Andrew Weiss Georgiy Nikitin Ondrej Peterka | Ladislav Chundela Hynek Peroutka Eitan Milgram Jiri Cerny | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 820 | 09/01/2004 | Ondrej Peterka | Georgiy Nikitin Andrew Weiss | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Attachment | AC/WP | Update regarding legal proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Trend bankruptcy proceedings |
| 821 | 09/01/2004 | Ondrej Peterka | Georgiy Nikitin Andrew Weiss | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Attachment | AC/WP | Communication concerning potential legal claims and lawsuits relating to Trend. Attorney(s): Peterka & Partners. Proceeding(s): Potential legal proceedings in Czech Republic relating to Trend |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 822 | 09/01/2004 | Georgiy Nikitin | Ondrej Peterka; Andrew Weiss | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 823 | 09/01/2004 | Vladimir Hoffmann | Georgiy Nikitin; Ondrej Peterka; Andrew Weiss | Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 824 | 09/01/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 825 | 09/01/2004 | Georgiy Nikitin | Vladimir Hoffmann | | Email | AC | Email relating to billing issues containing reference to communications with counsel. Attorney(s): Peterka & Partners |
| 826 | 09/01/2004 | Georgiy Nikitin | Ondrej Peterka; Andrew Weiss | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 827 | 09/01/2004 | Andrew Weiss | Georgiy Nikitin; Ondrej Peterka; | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 828 | 09/02/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Eitan Milgram Jiri Cerny | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 829 | 09/02/2004 | Ondrej Peterka | Andrew Weiss Georgiy Nikitin Vladimir Hoffmann | Ladislav Chundela Hynek Peroutka Eitan Milgram Jiri Cerny | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 830 | 09/02/2004 | Ondrej Peterka | Andrew Weiss Georgiy Nikitin Vladimir Hoffmann | Ladislav Chundela Hynek Peroutka Eitan Milgram Jiri Cerny | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 831 | 09/03/2004 | Georgiy Nikitin | Ondrej Peterka Andrew Weiss | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Email | AC | Email enclosing documents for counsel relating to legal advice relating to Trend. Attorney(s): Peterka & Partners |
| 832 | 09/03/2004 | Georgiy Nikitin | Ondrej Peterka; Vladimir Hoffmann; Andrew Weiss | Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Email | AC | Email enclosing communication to counsel relating to legal advice relating to Trend. Attorney(s): Peterka & Partners |
| 833 | 09/03/2004 | Georgiy Nikitin | Ondrej Peterka; Vladimir Hoffmann; Andrew Weiss | Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Attachment | AC | Communication to counsel relating to legal advice relating to Trend. Attorney(s): Peterka & Partners |
| 834 | 09/06/2004 | Ladislav Chundela | Georgiy Nikitin | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC | Email enclosing recommendation of counsel relating to Trend. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 835 | 09/06/2004 | Ondrej Peterka | Georgiy Nikitin | Andrew Weiss; Eitan Milgram; Vladimir Hoffmann | Email Attachment | AC | Recommendation of counsel relating to Trend. Attorney(s): Peterka & Partners |
| 836 | 09/06/2004 | Ladislav Chundela | Andrew Weiss | Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC | Email enclosing counsel's summary of conference call between lawyers and clients relating to Trend / Kotva. Attorney(s): Peterka & Partners |
| 837 | 09/06/2004 | Ondrej Peterka | Andrew Weiss | Georgiy Nikitin;Eitan Milgram;Vladimir Hoffmann | Email Attachment | AC/WP | Counsel's summary of conference call between lawyers and clients relating to Trend / Kotva. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 838 | 09/06/2004 | Ladislav Chundela | Georgiy Nikitin | Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss Ondrej Peterka | Email | AC | Email enclosing recommendation of counsel relating to Trend. Attorney(s): Peterka & Partners |
| 839 | 09/06/2004 | Ondrej Peterka | Georgiy Nikitin | Andrew Weiss; Eitan Milgram; Vladimir Hoffmann | Attachment | AC | Recommendation of counsel relating to Trend. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 840 | 09/06/2004 | Ladislav Chundela | Andrew Weiss | Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC | Email enclsoing counsel's summary of conference call between lawyers and clients relating to Trend / Kotva. Attorney(s): Peterka & Partners |
| 841 | 09/06/2004 | Ondrej Peterka | Andrew Weiss | Georgiy Nikitin; Eitan Milgram; Vladimir Hoffmann | Attachment | AC/WP | Counsel's summary of conference call between lawyers and clients relating to Trend / Kotva. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 842 | 09/07/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 843 | 09/08/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 844 | 09/08/2004 | Vladimir Hoffmann | Georgiy Nikitin | Hynek Peroutka; Jiri Cerny; Ladislav Chundela; Ondrej Peterka | Email | AC | Email enclosing communication regarding draft contracts. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 845 | 09/08/2004 | Vladimir Hoffmann | Georgiy Nikitin | Hynek Peroutka; Jiri Cerny; Ladislav Chundela; Ondrej Peterka | Attachment | AC | Communication regarding draft contracts.    Attorney(s): Peterka & Partners |
| 846 | 09/09/2004 | Vladimir Hoffmann | Georgiy Nikitin | Hynek Peroutka; Jiri Cerny; Ladislav Chundela; Ondrej Peterka | Email | AC | Email enclosing communication regarding power of attorney, including communication from O. Peterka. Attorney(s): Peterka & Partners |
| 847 | 09/09/2004 | Vladimir Hoffmann | Georgiy Nikitin | Hynek Peroutka; Jiri Cerny; Ladislav Chundela; Ondrej Peterka | Attachment | AC | Communication regarding power of attorney, including communication from O. Peterka. Attorney(s): Peterka & Partners |
| 848 | 09/10/2004 | Vladimir Hoffmann | Georgiy Nikitin | Hynek Peroutka; Jiri Cerny; Ladislav Chundela; Ondrej Peterka | Attachment | AC/WP | Communication relating to BH Securities and describing plans of lawyers to review certain materials.  Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 849 | 09/10/2004 | Georgiy Nikitin | Vladimir Hoffmann | | Email | AC | Email with questions about power of attorney.  Attorney(s): Peterka & Partners |
| 850 | 09/14/2004 | Vladimir Hoffmann | Georgiy Nikitin | | Email | AC | Email describing loose translation of contract.   Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 851 | 09/15/2004 | Ondrej Peterka | Vladimir Hoffmann | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC/WP | Email enclosing communication describing plans of lawyers to review certain materials. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 852 | 09/15/2004 | Ondrej Peterka | Vladimir Hoffmann | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email Attachment | AC/WP | Communication describing plans of lawyers to review certain materials. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 853 | 09/15/2004 | Ondrej Peterka | Vladimir Hoffmann | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC/WP | Email enclosing communication describing plans of lawyers to review certain materials. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 854 | 09/15/2004 | Ondrej Peterka | Vladimir Hoffmann | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Attachment | AC/WP | Communication describing plans of lawyers to review certain materials. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 855 | 09/15/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 856 | 09/15/2004 | Georgiy Nikitin | Dasha Zinori | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 857 | 09/15/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC/WP | Email enclosing documents regarding litigation to be filed and other legal advice. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 858 | 09/15/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email Attachment | AC/WP | Communication regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 859 | 09/15/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email Attachment | AC/WP | Communication regarding litigation to be filed and other legal advice regarding Kotva / Trend. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 860 | 09/15/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC/WP | Email enclosing documents regarding litigation to be filed and other legal advice. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 861 | 09/15/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email Attachment | AC/WP | Communication regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 862 | 09/15/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email Attachment | AC/WP | Communication regarding litigation to be filed and other legal advice regarding Kotva / Trend. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 863 | 09/15/2004 | Andrew Weiss | Ondrej Peterka | Georgiy Nikitin | Email | AC | Email to counsel in response to legal analysis relating to Trend. Attorney(s): Peterka & Partners |
| 864 | 09/15/2004 | Andrew Weiss | Ondrej Peterka | Georgiy Nikitin | Email | AC | Email to counsel in response to legal analysis relating to Trend. Attorney(s): Peterka & Partners |
| 865 | 09/15/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC | Email commenting on email sent by A. Weiss to O. Peterka in response to legal analysis relating to Trend. Attorney(s): Peterka & Partners |
| 866 | 09/16/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 867 | 09/16/2004 | Georgiy Nikitin | Dasha Zinori | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings and translation of selected document from Czech. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 868 | 09/17/2004 | Vladimir Hoffmann | Hynek Peroutka; Jiri Cerny; Ladislav Chundela; Ondrej Peterka | Georgiy Nikitin | Email | AC | Email to counsel providing information requested concerning Cypriot company.  Attorney(s): Peterka & Partners |
| 869 | 09/17/2004 | Vladimir Hoffmann | Hynek Peroutka; Jiri Cerny; Ladislav Chundela; Ondrej Peterka | Georgiy Nikitin | Attachment | AC/WP | Communication regarding BH Securities and litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 870 | 09/17/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 871 | 09/17/2004 | Georgiy Nikitin | Vladimir Hoffmann | Andrew Weiss | Email | AC/WP | Email enclosing communication regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 872 | 09/17/2004 | Georgiy Nikitin | Vladimir Hoffmann | Andrew Weiss | Attachment | AC/WP | Communication regarding litigation to be filed.  Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 873 | 09/17/2004 | Georgiy Nikitin | Vladimir Hoffmann | | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 874 | 09/17/2004 | Georgiy Nikitin | Vladimir Hoffmann | | Email | AC | Communication regarding litigation to be filed. Attorney(s): Peterka & Partners |
| 875 | 09/17/2004 | Vladimir Hoffmann | Georgiy Nikitin | | email | AC/WP | Communication regarding BH Securities and litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 876 | 09/19/2004 | Dasha Zinori | Georgiy Nikitin | | Attachment | AC/WP | Document selected for translation from Czech to English for purpose of client seeking advice from Czech counsel. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential legal proceedings relating to Trend and Kotva |
| 877 | 09/20/2004 | Georgiy Nikitin | Richard Goldman | | Email | AC | Question to counsel regarding K T.  Attorney(s): Richard Goldman |
| 878 | 09/20/2004 | Ondrej Peterka | Vladimir Hoffmann | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC/WP | Email transmitting communication requesting materials for filing with court in litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 879 | 09/20/2004 | Ondrej Peterka | Vladimir Hoffmann | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email Attachment | AC/WP | Communication requesting materials for filing with court in litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 880 | 09/20/2004 | Ondrej Peterka | Vladimir Hoffmann | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email | AC/WP | Email transmitting communication requesting materials for filing with court in litigation to be filed.  Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 881 | 09/20/2004 | Ondrej Peterka | Vladimir Hoffmann | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email Attachment | AC/WP | Communication requesting materials for filing with court in litigation to be filed.  Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 882 | 09/20/2004 | Ondrej Peterka | Vladimir Hoffmann | Ladislav Chundela Georgiy Nikitin Hynek Peroutka Eitan Milgram Jiri Cerny Andrew Weiss | Email Attachment | AC/WP | Communication requesting materials for filing with court in litigation to be filed.  Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 883 | 09/20/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC/WP | Email enclosing communication regarding pending litigation and upcoming hearing. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 884 | 09/20/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC/WP | Email enclosing communication regarding pending litigation and upcoming hearing. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 885 | 09/20/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email Attachment | AC/WP | Communication regarding pending litigation and upcoming hearing. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 886 | 09/20/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email Attachment | AC/WP | Communication regarding pending litigation and upcoming hearing. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 887 | 09/20/2004 | Georgiy Nikitin | Ondrej Peterka; Andrew Weiss | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Email | AC/WP | Email enclosing communication regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 888 | 09/20/2004 | Georgiy Nikitin | Ondrej Peterka; Andrew Weiss | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Attachment | AC/WP | Communication regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |
| 889 | 09/20/2004 | Georgiy Nikitin | Ondrej Peterka | | email | AC/WP | Communication regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 890 | 09/23/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC/WP | Email enclosing communication regarding pending litigation and report on court hearing. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 891 | 09/23/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC/WP | Email enclosing communication regarding pending litigation and report on court hearing. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 892 | 09/23/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email Attachment | AC/WP | Communication regarding pending litigation and report on court hearing. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 893 | 09/23/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email Attachment | AC/WP | Communication regarding pending litigation and report on court hearing. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 894 | 09/23/2004 | Andrew Weiss | Ondrej Peterka | Georgiy Nikitin Vladimir Hoffmann | Email | AC/WP | Communication regarding pending litigation and report on court hearing. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 895 | 09/23/2004 | Andrew Weiss | Ondrej Peterka | Georgiy Nikitin Vladimir Hoffmann | Email | AC/WP | Communication regarding pending litigation and report on court hearing. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 896 | 10/01/2004 | Georgiy Nikitin | Ondrej Peterka; Andrew Weiss | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Email | AC | Email enclosing communication requesting information to be given to O. Peterka. Attorney(s): Peterka & Partners |
| 897 | 10/01/2004 | Georgiy Nikitin | Vladimir Hoffmann | | Attachment | AC | Communication requesting information to be given to O. Peterka. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 898 | 10/01/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC/WP | Email enclosing communication relating to legal advice regarding Kotva / Trend. Attorney(s): Peterka & Partners. Proceeding(s): Balfindor Litigation / Litigation relating to SPRINT bankruptcy trustee |
| 899 | 10/01/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC/WP | Email enclosing communication relating to legal advice regarding Kotva / Trend. Attorney(s): Peterka & Partners. Proceeding(s): Balfindor Litigation / Litigation relating to SPRINT bankruptcy trustee |
| 900 | 10/01/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Communication relating to legal advice regarding Kotva / Trend. Attorney(s): Peterka & Partners. Proceeding(s): Balfindor Litigation / Litigation relating to SPRINT bankruptcy trustee |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 901 | 10/01/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Communication relating to legal advice regarding Kotva / Trend. Attorney(s): Peterka & Partners. Proceeding(s): Balfindor Litigation / Litigation relating to SPRINT bankruptcy trustee |
| 902 | 10/01/2004 | Georgiy Nikitin | Ondrej Peterka; Andrew Weiss | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Email | AC/WP | Email enclosing communication regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |
| 903 | 10/01/2004 | Georgiy Nikitin | Ondrej Peterka; Andrew Weiss | Vladimir Hoffmann; Eitan Milgram; Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Attachment | AC/WP | Communication regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |
| 904 | 10/01/2004 | Georgiy Nikitin | Ondrej Peterka | | email | AC/WP | Communication regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |
| 905 | 10/01/2004 | Georgiy Nikitin | Vladimir Hoffmann | | email | AC | Communication requesting information to be given to O. Peterka. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 906 | 10/05/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss | Email | AC | Email requesting legal advice relating to letter. Attorney(s): Peterka & Partners |
| 907 | 10/05/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC | Email relaying conversation with O. Peterka to A. Weiss. Attorney(s): Peterka & Partners |
| 908 | 10/06/2004 | Ondrej Peterla | Andrew Weiss | Georgiy Nikitin eitan milgram | email | AC | Communication listing issues to be resolved . Attorney(s): Peterka & Partners |
| 909 | 10/06/2004 | Ondrej Peterka | Andrew Weiss | Georgiy Nikitin Eitan Milgram | Email | AC | Email enclosing communication listing issues to be resolved. Attorney(s): Peterka & Partners |
| 910 | 10/06/2004 | Ondrej Peterka | Andrew Weiss | Georgiy Nikitin Eitan Milgram | Email | AC | Email enclosing communication listing issues to be resolved. Attorney(s): Peterka & Partners |
| 911 | 10/06/2004 | Ondrej Peterka | Andrew Weiss | Georgiy Nikitin Eitan Milgram | Email Attachment | AC | Communication listing issues to be resolved . Attorney(s): Peterka & Partners |
| 912 | 10/06/2004 | Ondrej Peterka | Andrew Weiss | Georgiy Nikitin Eitan Milgram | Email Attachment | AC | Communication listing issues to be resolved . Attorney(s): Peterka & Partners |
| 913 | 10/06/2004 | Georgiy Nikitin | Ondrej Peterka Andrew Weiss | Eitan Milgram | Email | AC | Email to counsel relaying A. Weiss's thoughts on strategy outlined by counsel. Attorney(s): Peterka & Partners |
| 914 | 10/07/2004 | Vladimir Hoffmann | Georgiy Nikitin | Ondrej Peterka Andrew Weiss | Email | AC | Email enclosing communication announcing intent to check with O. Peterka about certain documents. Attorney(s): Peterka & Partners |
| 915 | 10/07/2004 | Vladimir Hoffmann | Georgiy Nikitin | Ondrej Peterka Andrew Weiss | Attachment | AC | Communication announcing intent to check with O. Peterka about certain documents. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 916 | 10/07/2004 | Ondrej Peterka | Georgiy Nikitin | Hynek Peroutka; Ladislav Chundela; Jiri Cerny | Email | AC | Email requesting clarification of A. Weiss's thoughts on strategy outlined by counsel. Attorney(s): Peterka & Partners |
| 917 | 10/07/2004 | Georgiy Nikitin | Ondrej Peterka | Hynek Peroutka; Ladislav Chundela; Jiri Cerny; Andrew Weiss | Email | AC | Response to email requesting clarification of A. Weiss's thoughts on strategy outlined by counsel. Attorney(s): Peterka & Partners |
| 918 | 10/07/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Email enclosing communication announcing intent to check with O. Peterka about certain documents. Attorney(s): Peterka & Partners |
| 919 | 10/07/2004 | Andrew Weiss | Georgiy Nikitin | | Attachment | AC | Communication announcing intent to check with O. Peterka about certain documents. Attorney(s): Peterka & Partners |
| 920 | 10/08/2004 | Vladimir Hoffmann | Georgiy Nikitin | Hynek Peroutka; Ladislav Chundela; Jiri Cerny;Ondrej Peterla | Email | AC | Email enclosing communication outlining suggested course of action relating to transfer of shares and seeking advice of counsel. Attorney(s): Peterka & Partners |
| 921 | 10/08/2004 | Vladimir Hoffmann | Georgiy Nikitin | Hynek Peroutka; Ladislav Chundela; Jiri Cerny;Ondrej Peterla | Attachment | AC | Communication outlining suggested course of action relating to transfer of shares and seeking advice of counsel. Attorney(s): Peterka & Partners |
| 922 | 10/08/2004 | Georgiy Nikitin | Richard Goldman | Andrew Weiss | Email | AC | Email regarding K T Inc and requested review of letter. Attorney(s): Richard Goldman |
| 923 | 10/08/2004 | Richard Goldman | Georgiy Nikitin | | Email | AC | Email regarding K T Inc and requested review of letter. Attorney(s): Richard Goldman |
| 924 | 10/08/2004 | Georgiy Nikitin | Richard Goldman | | Email | AC | Email regarding K T Inc and requested review of letter. Attorney(s): Richard Goldman |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 925 | 10/08/2004 | Ondrej Peterka | Andrew Weiss | Georgiy Nikitin, Eitan Milgram, Vladimir Hoffmann | Attachment | AC/WP | Communication regarding legal advice on Kotva / Trend. Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |
| 926 | 10/08/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing communication regarding legal advice on Kotva / Trend. Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |
| 927 | 10/08/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing communication regarding legal advice on Kotva / Trend. Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |
| 928 | 10/08/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Communication regarding legal advice on Kotva / Trend. Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 929 | 10/08/2004 | Georgiy Nikitin | Vladimir Hoffmann | | Email | AC | Communication requesting opinion on sufficiency of documents for corporate action. Attorney(s): Peterka & Partners |
| 930 | 10/11/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email Attachment | AC/WP | Communication relating to gathering of information for legal proceedings and question for O. Peterka. Attorney(s): Peterka & Partners. Proceeding(s): Trend bankruptcy proceedings |
| 931 | 10/11/2004 | Ondrej Peterka | Andrew Weiss Vladimir Hoffmann | Eitan Milgram Georgiy Nikitin | Email Attachment | AC | Communication from counsel regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 932 | 10/11/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC | Email enclosing communication from counsel regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 933 | 10/11/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC | Email enclosing communication from counsel regarding principles governing future activities. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 934 | 10/11/2004 | Ondrej Peterka | Andrew Weiss Vladimir Hoffmann | Eitan Milgram Georgiy Nikitin | Email Attachment | AC | Communication from counsel regarding principles governing future activities.  Attorney(s): Peterka & Partners |
| 935 | 10/11/2004 | Ondrej Peterka | Andrew Weiss Vladimir Hoffmann | Eitan Milgram Georgiy Nikitin | Email Attachment | AC | Communication from counsel regarding principles governing future activities.  Attorney(s): Peterka & Partners |
| 936 | 10/11/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC | Email enclosing update on legal proceedings.  Attorney(s): Peterka & Partners |
| 937 | 10/11/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Attachment | AC/WP | Update on legal proceedings.  Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate auction of Trend receivable |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 938 | 10/11/2004 | Andrew Weiss | Ondrej Peterka | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email | AC | Email enclosing communication regarding legal advice on Kotva / Trend. Attorney(s): Peterka & Partners |
| 939 | 10/11/2004 | Andrew Weiss | Ondrej Peterka | Ladislav Chundela Vladimir Hoffmann Hynek Peroutka Eitan Milgram Jiri Cerny Georgiy Nikitin | Email Attachment | AC | Communication regarding legal advice on Kotva / Trend. Attorney(s): Peterka & Partners |
| 940 | 10/11/2004 | Jiri Cerny | Andrew Weiss | | Email | AC | Return receipt for email sent to counsel. Attorney(s): Peterka & Partners |
| 941 | 10/11/2004 | Vladimir Hoffmann | Andrew Weiss | Gerogiy Nikitin; Ondrej Peterka | Email | AC | Communication regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 942 | 10/11/2004 | Vladimir Hoffmann | Andrew Weiss; vladimir hoffmann | Georgiy Nikitin; Eitan milgram | Attachment | AC | Communication regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 943 | 10/11/2004 | Vladimir Hoffmann | Andrew Weiss | Georgiy Nikitin Ondrej Peterka | Email | AC | Communication regarding principles governing future activities. Attorney(s): Peterka & Partners |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 944 | 10/11/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC/WP | Email enclosing communication relating to gathering of information for legal proceedings and question for O. Peterka. Attorney(s): Peterka & Partners. Proceeding(s): Trend bankruptcy proceedings |
| 945 | 10/11/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC/WP | Email enclosing communication regarding K T documents and litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |
| 946 | 10/11/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC/WP | Email enclosing communication regarding K T documents and litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |
| 947 | 10/11/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email Attachment | AC/WP | Communication regarding K T documents and litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 948 | 10/11/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email Attachment | AC/WP | Communication regarding K T documents and litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |
| 949 | 10/11/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC/WP | Email enclosing communication relating to gathering of information for legal proceedings and question for O. Peterka. Attorney(s): Peterka & Partners. Proceeding(s): Trend bankruptcy proceedings |
| 950 | 10/11/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Attachment | AC/WP | Communication relating to gathering of information for legal proceedings and question for O. Peterka. Attorney(s): Peterka & Partners. Proceeding(s): Trend bankruptcy proceedings |
| 951 | 10/11/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Communication regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 952 | 10/11/2004 | Andrew Weiss | Georgiy Nikitin | | Attachment | AC | Communication regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 953 | 10/11/2004 | Andrew Weiss | Georgiy Nikitin | Eitan milgram; Briana dubrow | Email | AC/WP | Communication regarding K T documents and pending litigation. Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |
| 954 | 10/11/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Communication regarding principles governing future activities. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 955 | 10/11/2004 | Andrew Weiss | Ondrej Peterka | | Email | AC/WP | Communication regarding legal advice on Kotva / Trend. Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |
| 956 | 10/11/2004 | Andrew Weiss | Richard Goldman | Georgiy Nikitin | Email | AC/WP | Communication regarding litigation to be filed.  Attorney(s): Richard Goldman. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |
| 957 | 10/11/2004 | Andrew Weiss | Richard Goldman | Georgiy Nikitin | Email | AC/WP | Communication regarding litigation to be filed.  Attorney(s): Richard Goldman. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |
| 958 | 10/12/2004 | Andrew Weiss | Ondrej Peterka | | document | AC | Communication regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 959 | 10/12/2004 | Andrew Weiss | Ondrej Peterka | | document | AC | Communication regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 960 | 10/12/2004 | Andrew Weiss | Ondrej Peterka | | document | AC | Communication regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 961 | 10/12/2004 | Richard Goldman | Andrew Weiss | Georgiy Nikitin | Email | AC | Email regarding K T corporate governance.  Attorney(s): Richard Goldman |
| 962 | 10/12/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC/WP | Email regarding negotiations and pending litigation.  Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |
| 963 | 10/12/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC | Communication regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 964 | 10/12/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC | Followup to email from R. Goldman regarding K T corporate governance. Attorney(s): Richard Goldman |
| 965 | 10/12/2004 | Georgiy Nikitin | Georgiy Nikitin; Andrew Weiss | | Email | AC | Followup to email from R. Goldman regarding K T corporate governance.  Attorney(s): Richard Goldman |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 966 | 10/12/2004 | Georgiy Nikitin | Georgiy Nikitin; Andrew Weiss | | Attachment | AC | Draft letter from A. Weiss to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 967 | 10/12/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram Vladimir Hoffman | Email | AC/WP | Email enclosing communication regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |
| 968 | 10/12/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram Vladimir Hoffman | Email | AC/WP | Email enclosing communication regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |
| 969 | 10/12/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram Vladimir Hoffman | Email Attachment | AC/WP | Communication regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 970 | 10/12/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram Vladimir Hoffman | Email Attachment | AC/WP | Communication regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): Litigation relating to SPRINT bankruptcy trustee |
| 971 | 10/12/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC | Communication regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 972 | 10/12/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC | Email enclosing correspondence regarding legal advice relating to Trend. Attorney(s): Peterka & Partners |
| 973 | 10/12/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC | Email enclosing correspondence regarding legal advice relating to Trend. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 974 | 10/12/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email Attachment | AC | Correspondence regarding legal advice relating to Trend . Attorney(s): Peterka & Partners |
| 975 | 10/12/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email Attachment | AC | Correspondence regarding legal advice relating to Trend . Attorney(s): Peterka & Partners |
| 976 | 10/12/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Email enclosing draft communication to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 977 | 10/12/2004 | Andrew Weiss | Georgiy Nikitin | | Attachment | AC | Draft communication to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 978 | 10/12/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC | Email enclosing draft communication to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 979 | 10/12/2004 | Georgiy Nikitin | Andrew Weiss | | Attachment | AC | Draft communication to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 980 | 10/12/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Email enclosing draft communication to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 981 | 10/12/2004 | Andrew Weiss | Georgiy Nikitin | | Attachment | AC | Draft communication to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 982 | 10/12/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC | Email enclosing draft communication to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 983 | 10/12/2004 | Georgiy Nikitin | Andrew Weiss | | Attachment | AC | Draft communication to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 984 | 10/12/2004 | Ron Avni | Andrew Weiss; Georgiy Nikitin | | Email | AC | Email enclosing draft communication to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 985 | 10/12/2004 | Ron Avni | Andrew Weiss; Georgiy Nikitin | | Attachment | AC | Draft communication to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 986 | 10/12/2004 | Georgiy Nikitin | Ron Avni | | Email | AC | Comments on draft communication to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 987 | 10/13/2004 | Andrew Weiss | Ondrej Peterka | | document | AC | Draft communication to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 988 | 10/13/2004 | Andrew Weiss | Ondrej Peterka | | document | AC | Draft communication to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 989 | 10/13/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Email instructing G. Nikitin to forward letter to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 990 | 10/13/2004 | Andrew Weiss | Georgiy Nikitin | | Attachment | AC | Letter to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 991 | 10/13/2004 | Andrew Weiss | Ondrej Peterka | | Email | AC | Email enclosing letter to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 992 | 10/13/2004 | Andrew Weiss | Ondrej Peterka | | Email | AC | Email enclosing letter to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 993 | 10/13/2004 | Andrew Weiss | Ondrej Peterka | | Email Attachment | AC | Letter to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 994 | 10/13/2004 | Andrew Weiss | Ondrej Peterka | | Email Attachment | AC | Letter to O. Peterka regarding principles governing future activities. Attorney(s): Peterka & Partners |
| 995 | 10/14/2004 | Georgiy Nikitin | Ondrej Peterka | | email | AC | Communication seeking advice relating to Trend. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 996 | 10/14/2004 | Georgiy Nikitin | Ondrej Peterka Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Eitan Milgram | Email | AC | Email trasmiting instructions to counsel. Attorney(s): Peterka & Partners |
| 997 | 10/14/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss | Email | AC | Email enclosing communication seeking advice relating to Trend and CVs. Attorney(s): Peterka & Partners |
| 998 | 10/14/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss | Attachment | AC | Communication seeking advice relating to Trend. Attorney(s): Peterka & Partners |
| 999 | 10/14/2004 | Andrew Weiss | | | document | AC | Summary of facts prepared for O. Peterka. Attorney(s): Peterka & Partners |
| 1000 | 10/14/2004 | Andrew Weiss | | | document | AC | Summary of facts prepared for O. Peterka. Attorney(s): Peterka & Partners |
| 1001 | 10/15/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram Vladimir Hoffman | Email | AC/WP | Email enclosing communication regarding legal advice on Kotva / Trend. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares / Litigation relating to SPRINT bankruptcy trustee |
| 1002 | 10/15/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram Vladimir Hoffman | Attachment | AC/WP | Communication regarding legal advice on Kotva / Trend. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking declaration of ownership of Kotva shares / Litigation relating to SPRINT bankruptcy trustee |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1003 | 10/15/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram Vladimir Hoffman | Email | AC/WP | Email enclosing document for review. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential litigation in the Czech Republic relating to Kotva and Trend |
| 1004 | 10/15/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram Vladimir Hoffman | Email | AC/WP | Email enclosing document for review. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential litigation in the Czech Republic relating to Kotva and Trend |
| 1005 | 10/18/2004 | Georgiy Nikitin | Ondrej Peterka | | email | AC/WP | Communication regarding litigation to be filed and communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |
| 1006 | 10/18/2004 | Georgiy Nikitin | Dasha Zinori | | Email | AC/WP | Communications relating to gathering additional information for use in Czech legal proceedings, including communication from counsel. Attorney(s): Peterka & Partners. Proceeding(s): Ongoing and potential litigation in the Czech Republic relating to Kotva and Trend |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1007 | 10/18/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram Vladimir Hoffman | Email | AC | Email enclosing communication from counsel regarding meeting with Benda and Harazim including advice of counsel. Attorney(s): Peterka & Partners |
| 1008 | 10/18/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram Vladimir Hoffman | Attachment | AC | Communication from counsel regarding meeting with Benda and Harazim including advice of counsel. Attorney(s): Peterka & Partners |
| 1009 | 10/18/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1010 | 10/18/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1011 | 10/18/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram Vladimir Hoffman | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1012 | 10/18/2004 | Ondrej Peterka | Ondrej Peterka Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram Vladimir Hoffman | Email Attachment | AC | Communication from counsel regarding meeting with Benda and Harazim including advice of counsel. Attorney(s): Peterka & Partners |
| 1013 | 10/18/2004 | Georgiy Nikitin | Ondrej Peterka Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Eitan Milgram | Email | AC | Email regarding communications with counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1014 | 10/18/2004 | Georgiy Nikitin | Ondrej Peterka Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Eitan Milgram | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1015 | 10/18/2004 | Georgiy Nikitin | | | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1016 | 10/18/2004 | Georgiy Nikitin | | | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1017 | 10/18/2004 | Georgiy Nikitin | | | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1018 | 10/18/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1019 | 10/18/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1020 | 10/18/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss | Email | AC/WP | Email enclosing communication regarding litigation to be filed and communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |
| 1021 | 10/18/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss | Attachment | AC/WP | Communication regarding litigation to be filed and communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |
| 1022 | 10/19/2004 | Georgiy Nikitin | Ondrej Peterka | | email | AC/WP | Communication regarding litigation to be filed and communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |
| 1023 | 10/19/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Hynek Peroutka Jiri Cerny Andrew Weiss Eitan Milgram | Email | AC/WP | Email enclosing communication regarding litigation to be filed and communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1024 | 10/19/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Hynek Peroutka Jiri Cerny Andrew Weiss Eitan Milgram | Attachment | AC/WP | Communication regarding litigation to be filed and communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |
| 1025 | 10/19/2004 | Georgiy Nikitin | Ondrej Peterka Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Vladimir Hoffmann Eitan Milgram | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1026 | 10/19/2004 | Georgiy Nikitin | Ondrej Peterka | | Email | AC/WP | Email enclosing communication regarding litigation to be filed and communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |
| 1027 | 10/19/2004 | Georgiy Nikitin | Ondrej Peterka | | Attachment | AC/WP | Communication regarding litigation to be filed and communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |
| 1028 | 10/19/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss | Email | AC | Email forwarding documents to counsel for purposes of obtaining legal advice. Attorney(s): Peterka & Partners |
| 1029 | 10/19/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Email enclosing draft communication to O. Peterka regarding Trend and principles governing future activities. Attorney(s): Peterka & Partners |
| 1030 | 10/19/2004 | Andrew Weiss | Georgiy Nikitin | | Attachment | AC | Draft communication to O. Peterka regarding Trend and principles governing future activities. Attorney(s): Peterka & Partners |
| 1031 | 10/19/2004 | Andrew Weiss | Ondrej Peterka | | email | AC | Draft communication to O. Peterka regarding Trend and principles governing future activities. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1032 | 10/20/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | WP | Email regarding newspaper article. Proceeding(s): Ongoing and potential litigation in the Czech Republic relating to Kotva and Trend |
| 1033 | 10/20/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | WP | Email regarding newspaper article. Proceeding(s): Ongoing and potential litigation in the Czech Republic relating to Kotva and Trend |
| 1034 | 10/21/2004 | Georgiy Nikitin | Ondrej Peterka | | email | AC/WP | Communication seeking advice relating to Trend and V. Hoffmann. Attorney(s): Peterka & Partners. Proceeding(s): Potential legal proceedings in Czech Republic relating to Trend and Kotva |
| 1035 | 10/21/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss | Email | AC/WP | Email enclosing communication seeking advice relating to Trend and V. Hoffmann. Attorney(s): Peterka & Partners. Proceeding(s): Potential legal proceedings in Czech Republic relating to Trend and Kotva |
| 1036 | 10/21/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss | Attachment | AC/WP | Communication seeking advice relating to Trend and V. Hoffmann. Attorney(s): Peterka & Partners. Proceeding(s): Potential legal proceedings in Czech Republic relating to Trend and Kotva |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1037 | 10/21/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss | Email | AC/WP | Email identifying particular paragraph in prior email as of relatively greater importance. Attorney(s): Peterka & Partners. Proceeding(s): Potential legal proceedings in Czech Republic relating to Trend and Kotva |
| 1038 | 10/21/2004 | Georgiy Nikitin | Vladimir hoffmann; Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Ondrej Peterka | Email | AC/WP | Email enclosing communication regarding ongoing litigation. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 1039 | 10/21/2004 | Georgiy Nikitin | Vladimir hoffmann; Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Ondrej Peterka | Attachment | AC/WP | Communication regarding ongoing litigation. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 1040 | 10/21/2004 | Georgiy Nikitin | Vladimir Hoffmann | | email | AC/WP | Communication regarding ongoing litigation. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 1041 | 10/22/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC | Email enclosing communication regarding negotiations including advice of counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1042 | 10/22/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email | AC | Email enclosing communication regarding negotiations including advice of counsel. Attorney(s): Peterka & Partners |
| 1043 | 10/22/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email Attachment | AC | Communication regarding negotiations including advice of counsel. Attorney(s): Peterka & Partners |
| 1044 | 10/22/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka | Email Attachment | AC | Communication regarding negotiations including advice of counsel. Attorney(s): Peterka & Partners |
| 1045 | 10/22/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Andrew Weiss Eitan Milgram Hynek Peroutka Jiri Cerny | Email | AC/WP | Email enclosing communication regarding litigation to be filed and communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential legal proceedings involving Trend |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1046 | 10/22/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Andrew Weiss Eitan Milgram Hynek Peroutka Jiri Cerny | Email | AC/WP | Email enclosing communication regarding litigation to be filed and communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential legal proceedings involving Trend |
| 1047 | 10/22/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny | Email Attachment | AC/WP | Communication regarding litigation to be filed and communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential legal proceedings involving Trend |
| 1048 | 10/22/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny | Email Attachment | AC/WP | Communication regarding litigation to be filed and communications with counsel. Attorney(s): Peterka & Partners. Proceeding(s): Potential legal proceedings involving Trend |
| 1049 | 10/22/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Andrew Weiss Eitan Milgram Hynek Peroutka Jiri Cerny | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1050 | 10/25/2004 | Ladislav Chundela | Georgiy Nikitin | Ladislav Chundela Andrew Weiss Eitan Milgram Hynek Peroutka Jiri Cerny | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1051 | 10/25/2004 | Ladislav Chundela | Georgiy Nikitin | Ladislav Chundela Andrew Weiss Eitan Milgram Hynek Peroutka Jiri Cerny | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1052 | 10/25/2004 | Vladimir Hoffmann | Georgiy Nikitin | Ladislav Chundela Andrew Weiss Ondrej Peterka Hynek Peroutka Jiri Cerny | Email | AC | Email enclosing communication regarding K T corporate documents. Attorney(s): Peterka & Partners |
| 1053 | 10/25/2004 | Vladimir Hoffmann | Georgiy Nikitin | Ladislav Chundela Andrew Weiss Ondrej Peterka Hynek Peroutka Jiri Cerny | Email | AC | Email enclosing communication regarding K T corporate documents. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1054 | 10/25/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Andrew Weiss Ondrej Peterka Hynek Peroutka Jiri Cerny | Email Attachment | AC | Communication regarding K T corporate documents. Attorney(s): Peterka & Partners |
| 1055 | 10/25/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Andrew Weiss Ondrej Peterka Hynek Peroutka Jiri Cerny | Email Attachment | AC | Communication regarding K T corporate documents. Attorney(s): Peterka & Partners |
| 1056 | 10/25/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing counsel's summary of conference call between lawyers and clients relating to Trend / Kotva. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |
| 1057 | 10/25/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing counsel's summary of conference call between lawyers and clients relating to Trend / Kotva. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1058 | 10/25/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Counsel's summary of conference call between lawyers and clients relating to Trend / Kotva. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |
| 1059 | 10/25/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Counsel's summary of conference call between lawyers and clients relating to Trend / Kotva. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |
| 1060 | 10/25/2004 | Andrew Weiss | Ondrej Peterka | Georgiy Nikitin; Eitan milgram | Email | AC/WP | Email enclosing response to counsel's summary of conference call between lawyers and clients relating to Trend / Kotva. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |
| 1061 | 10/25/2004 | Andrew Weiss | Ondrej Peterka | Georgiy Nikitin; Eitan milgram | Attachment | AC/WP | Response to counsel's summary of conference call between lawyers and clients relating to Trend / Kotva. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |
| 1062 | 10/25/2004 | Andrew Weiss | Ondrej Peterka | | email | AC/WP | Response to counsel's summary of conference call between lawyers and clients relating to Trend / Kotva. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |
| 1063 | 10/26/2004 | Georgiy Nikitin | Ladislav Chundela | | Email | AC | Email enclosing response to counsel's summary of conference call between lawyers and clients relating to Trend / Kotva. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 1064 | 10/26/2004 | Georgiy Nikitin | Ladislav Chundela | | Attachment | AC/WP | Response to counsel's summary of conference call between lawyers and clients relating to Trend / Kotva. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |
| 1065 | 10/26/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing communication regarding pending litigation and potential additional litigation. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 1066 | 10/26/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing communication regarding pending litigation and potential additional litigation. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 1067 | 10/26/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Communication regarding pending litigation and potential additional litigation. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1068 | 10/26/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Email enclosing communication regarding pending litigation and potential additional litigation. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 1069 | 10/26/2004 | Ladislav Chundela | Andrew Weiss | Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka Andrew Weiss | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1070 | 10/26/2004 | Ladislav Chundela | Andrew Weiss | Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka Andrew Weiss | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1071 | 10/26/2004 | Georgiy Nikitin | Bonnie Weiss | | Email | AC/WP | Email enclosing counsel's summary of conference call between lawyers and clients relating to Trend / Kotva for delivery to A. Weiss. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 1072 | 10/26/2004 | Ondrej Peterka | Andrew Weiss | Georgiy Nikitin; Eitan milgram | Attachment | AC/WP | Counsel's summary of conference call between lawyers and clients relating to Trend / Kotva. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1073 | 10/27/2004 | Ladislav Chundela | Andrew Weiss | Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka Andrew Weiss | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1074 | 10/27/2004 | Ladislav Chundela | Andrew Weiss | Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin Ondrej Peterka Andrew Weiss | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1075 | 10/27/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1076 | 10/27/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1077 | 10/27/2004 | Georgiy Nikitin | Marshall Newman | Andrew Weiss | Email | AC | Email requesting advice regarding creation of new company. Attorney(s): Newman & Newman |
| 1078 | 10/27/2004 | Georgiy Nikitin | Marshall Newman | | Email | AC | Email requesting advice regarding creation of new company. Attorney(s): Newman & Newman |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1079 | 10/27/2004 | Georgiy Nikitin | Dasha Zinori | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential litigation in the Czech Republic relating to Kotva and Trend |
| 1080 | 10/28/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential litigation in the Czech Republic relating to Kotva and Trend |
| 1081 | 10/28/2004 | Georgiy Nikitin | Dasha Zinori | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential litigation in the Czech Republic relating to Kotva and Trend |
| 1082 | 10/29/2004 | Georgiy Nikitin | Ondrej Peterka | | email | AC/WP | Communication regarding communications with counsel and litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |
| 1083 | 10/29/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka  Jiri Cerny Georgiy Nikitin | Email | AC | Email enclosing communication from counsel regarding settlement. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1084 | 10/29/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email | AC | Email enclosing communication from counsel regarding settlement. Attorney(s): Peterka & Partners |
| 1085 | 10/29/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email Attachment | AC | Communication from counsel regarding settlement. Attorney(s): Peterka & Partners |
| 1086 | 10/29/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email Attachment | AC | Communication from counsel regarding settlement. Attorney(s): Peterka & Partners |
| 1087 | 10/29/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email | AC | Email enclosing communication from counsel regarding settlement. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1088 | 10/29/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email | AC | Email enclosing communication from counsel regarding settlement. Attorney(s): Peterka & Partners |
| 1089 | 10/29/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email Attachment | AC | Communication from counsel regarding settlement. Attorney(s): Peterka & Partners |
| 1090 | 10/29/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email Attachment | AC | Communication from counsel regarding settlement. Attorney(s): Peterka & Partners |
| 1091 | 10/29/2004 | Georgiy Nikitin | Ondrej Peterka; Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny | Email | AC/WP | Email enclosing communication regarding communications with counsel and litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 1092 | 10/29/2004 | Georgiy Nikitin | Ondrej Peterka; Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny | Attachment | AC/WP | Communication regarding communications with counsel and litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): K T as plaintiff in multiple lawsuits |
| 1093 | 11/01/2004 | Georgiy Nikitin | Marshall Newman | Marshall Newman | Email | AC | Email requesting advice regarding creation of new company. Attorney(s): Newman & Newman |
| 1094 | 11/02/2004 | Georgiy Nikitin | Ondrej Peterka | | email | AC | Communication relaying advice of U.S. lawyers to Czech counsel. Attorney(s): Peterka & Partners, Jeff Karp |
| 1095 | 11/02/2004 | Jeff Karp | Georgiy Nikitin | Marshall Newman | Email | AC | Email regarding company formation. Attorney(s): Marshall Newman |
| 1096 | 11/02/2004 | Georgiy Nikitin | Ondrej Peterka; Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny | Email | AC | Email enclosing communication relaying advice of U.S. lawyers to Czech counsel. Attorney(s): Peterka & Partners, Jeff Karp |
| 1097 | 11/02/2004 | Georgiy Nikitin | Ondrej Peterka; Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny | Attachment | AC | Communication relaying advice of U.S. lawyers to Czech counsel. Attorney(s): Peterka & Partners, Jeff Karp |
| 1098 | 11/03/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss Eitan Milgram | email | AC/WP | Communication seeking advice relating to documents required for litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC as plaintiff in multiple lawsuits |
| 1099 | 11/03/2004 | Vladimir Hoffmann | Andrew Weiss | Ondrej Peterka; Georgiy Nikitin | Email | AC/WP | Email enclosing communication regarding negotiations and pending lawsuits. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1100 | 11/03/2004 | Vladimir Hoffmann | Andrew Weiss | Ondrej Peterka; Georgiy Nikitin | Attachment | AC/WP | Communication regarding negotiations and pending lawsuits. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 1101 | 11/03/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC | Email regarding Irish company purchasing real estate in Prague. Attorney(s): Peterka & Partners |
| 1102 | 11/03/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC | Email asking G. Nikitin to forward information to O. Peterka regarding Irish company purchasing real estate in Prague. Attorney(s): Peterka & Partners |
| 1103 | 11/03/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC/WP | Email enclosing communication providing advice relating to documents required for litigation to be filed and draft power of attorney. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC as plaintiff in multiple lawsuits |
| 1104 | 11/03/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Attachment | AC | Draft power of attorney sent by counsel to client.  Attorney(s): Peterka & Partners |
| 1105 | 11/03/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Attachment | AC/WP | Communication providing advice relating to documents required for litigation to be filed.  Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC as plaintiff in multiple lawsuits |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1106 | 11/03/2004 | Georgiy Nikitin | Jeff Karp | | Email | AC | Email relaying advice of Czech lawyers to U.S. counsel. Attorney(s): Peterka & Partners, Jeff Karp |
| 1107 | 11/03/2004 | Andrew Weiss | Georgiy Nikitin | | Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |
| 1108 | 11/03/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email enclosing communication seeking advice relating to documents required for litigation to be filed and draft power of attorney. Attorney(s): Peterka & Partners |
| 1109 | 11/03/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Attachment | AC | Draft power of attorney sent by client to counsel. Attorney(s): Peterka & Partners |
| 1110 | 11/03/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Attachment | AC/WP | Communication seeking advice relating to documents required for litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC as plaintiff in multiple lawsuits |
| 1111 | 11/04/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss Eitan Milgram | email | AC/WP | Communication seeking advice relating to documents required for litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC as plaintiff in multiple lawsuits |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 1112 | 11/04/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC/WP | Email enclosing communication providing advice relating to documents required for litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC / K T as plaintiffs in multiple lawsuits |
| 1113 | 11/04/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC/WP | Email enclosing communication providing advice relating to documents required for litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC / K T as plaintiffs in multiple lawsuits |
| 1114 | 11/04/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC/WP | Communication providing advice relating to documents required for litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC / K T as plaintiffs in multiple lawsuits |
| 1115 | 11/04/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC/WP | Communication providing advice relating to documents required for litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC / K T as plaintiffs in multiple lawsuits |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1116 | 11/04/2004 | Georgiy Nikitin | Jeff Karp | Marshall Newman; Andrew Weiss | Email | AC | Email requesting status update on corporate documents. Attorney(s): Newman & Newman |
| 1117 | 11/04/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC/WP | Email enclosing communication seeking advice relating to documents required for litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC as plaintiff in multiple lawsuits |
| 1118 | 11/04/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Attachment | AC/WP | Communication seeking advice relating to documents required for litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC as plaintiff in multiple lawsuits |
| 1119 | 11/05/2004 | Andrew Weiss | Ondrej Peterka | | document | AC | Draft power of attorney sent by client to counsel. Attorney(s): Peterka & Partners |
| 1120 | 11/05/2004 | Jeff Karp | Georgiy Nikitin | Andrew Weiss Marshall Newman | Email | AC | Email regarding delivery of documents from counsel to client. Attorney(s): Marshall Newman |
| 1121 | 11/05/2004 | Jeff Karp | Georgiy Nikitin | Andrew Weiss Marshall Newman | Email | AC | Email regarding delivery of documents from counsel to client. Attorney(s): Marshall Newman |
| 1122 | 11/05/2004 | Andrew Weiss | Jeff Karp | | Email | AC | Email regarding delivery of documents from counsel to client. Attorney(s): Newman & Newman |
| 1123 | 11/05/2004 | Andrew Weiss | Ondrej Peterka | | Email | AC | Email regarding delivery of documents from counsel to client. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1124 | 11/05/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss Eitan Milgram | email | AC | Communication regarding delivery of documents from counsel to client. Attorney(s): Peterka & Partners |
| 1125 | 11/05/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email enclosing communication regarding delivery of documents from counsel to client. Attorney(s): Peterka & Partners |
| 1126 | 11/05/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Attachment | AC | Communication regarding delivery of documents from counsel to client. Attorney(s): Peterka & Partners |
| 1127 | 11/05/2004 | Georgiy Nikitin | Jeff Karp | | Email | AC | Communication regarding delivery of documents from counsel to client. Attorney(s): Newman & Newman |
| 1128 | 11/05/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email enclosing communication regarding delivery of documents from client to counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1129 | 11/05/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email enclosing communication regarding delivery of documents from client to counsel. Attorney(s): Peterka & Partners |
| 1130 | 11/05/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC | Communication regarding delivery of documents from client to counsel. Attorney(s): Peterka & Partners |
| 1131 | 11/05/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC | Communication regarding delivery of documents from client to counsel. Attorney(s): Peterka & Partners |
| 1132 | 11/05/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email regarding corporate documents provided to counsel. Attorney(s): Peterka & Partners |
| 1133 | 11/10/2004 | Andrew Weiss | Ondrej Peterka | | email | AC/WP | Communication to counsel relating to legal advice relating to Trend. Attorney(s): Peterka & Partners. Proceeding(s): Trend bankruptcy proceedings |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1134 | 11/10/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss Eitan Milgram | email | AC | Email regarding corporate documents provided to counsel. Attorney(s): Peterka & Partners |
| 1135 | 11/10/2004 | Georgiy Nikitin | Jeff Karp | Andrew Weiss | Email | AC | Email regarding corporate documents provided to counsel. Attorney(s): Newman & Newman |
| 1136 | 11/10/2004 | Jeff Karp | Andrew Weiss | | Email | AC | Email regarding corporate documents provided to counsel. Attorney(s): Marshall Newman |
| 1137 | 11/10/2004 | Jeff Karp | Andrew Weiss | | Email | AC | Email regarding corporate documents provided to counsel. Attorney(s): Marshall Newman |
| 1138 | 11/10/2004 | Georgiy Nikitin | Jeff Karp Andrew Weiss | | Email | AC | Email regarding corporate documents provided to counsel. Attorney(s): Newman & Newman |
| 1139 | 11/10/2004 | Andrew Weiss | Jeff Karp | | Email | AC | Communication regarding communications with counsel. Attorney(s): Newman & Newman |
| 1140 | 11/10/2004 | Andrew Weiss | Jeff Karp | | Email | AC | Communication regarding communications with counsel. Attorney(s): Newman & Newman |
| 1141 | 11/10/2004 | Georgiy Nikitin | Marta Sluborska | | Email | AC | Communication regarding communications with counsel. Attorney(s): Peterka & Partners |
| 1142 | 11/10/2004 | Jeff Karp | Andrew Weiss | | Email | AC | Return receipt for email sent to counsel. Attorney(s): Marshall Newman |
| 1143 | 11/10/2004 | Jeff Karp | Andrew Weiss | | Email | AC | Communication regarding communications with counsel. Attorney(s): Marshall Newman |
| 1144 | 11/10/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Hynek Peroutka Jiri Cerny Andrew Weiss Eitan Milgram | Email | AC | Email regarding corporate documents provided to counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1145 | 11/10/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email enclosing communication regarding corporate documents provided to counsel. Attorney(s): Peterka & Partners |
| 1146 | 11/10/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email enclosing communication regarding corporate documents provided to counsel. Attorney(s): Peterka & Partners |
| 1147 | 11/10/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC | Communication regarding corporate documents provided to counsel. Attorney(s): Peterka & Partners |
| 1148 | 11/10/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC | Communication regarding corporate documents provided to counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1149 | 11/10/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email enclosing communication regarding corporate documents provided to counsel. Attorney(s): Peterka & Partners |
| 1150 | 11/10/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Andrew Weiss | Attachment | AC | Communication regarding corporate documents provided to counsel. Attorney(s): Peterka & Partners |
| 1151 | 11/12/2004 | Vladimir Hoffmann | Georgiy Nikitin | Ladislav Chundela Peterka Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email enclosing communication regarding Trend including advice of counsel relating to pending lawsuits. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 1152 | 11/12/2004 | Vladimir Hoffmann | Georgiy Nikitin | Ladislav Chundela Peterka Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email enclosing communication regarding Trend including advice of counsel relating to pending lawsuits. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1153 | 11/12/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Peterka Hynek Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC/WP | Communication regarding Trend including advice of counsel relating to pending lawsuits. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 1154 | 11/12/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Peterka Hynek Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC/WP | Communication regarding Trend including advice of counsel relating to pending lawsuits. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 1155 | 11/15/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC/WP | Communication regarding communication from V. Hoffmann regarding Trend including advice of counsel relating to pending lawsuits. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 1156 | 11/15/2004 | Georgiy Nikitin | Andrew Weiss Ondrej Peterka | | Email | AC/WP | Email enclosing correspondence gathered at request of counsel. Attorney(s): Peterka & Partners |
| 1157 | 11/15/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Hynek Peroutka Jiri Cerny Andrew Weiss Eitan Milgram | Email | AC | Email enclosing draft document for review by counsel and communication relating to document for review by counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1158 | 11/15/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Hynek Peroutka Jiri Cerny Andrew Weiss Eitan Milgram | Attachment | AC | Draft document for review by counsel . Attorney(s): Peterka & Partners |
| 1159 | 11/15/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Hynek Peroutka Jiri Cerny Andrew Weiss Eitan Milgram | Attachment | AC | Communication relating to document for review by counsel. Attorney(s): Peterka & Partners |
| 1160 | 11/15/2004 | Georgiy Nikitin | Ondrej Peterka | | email | AC | Communication relating to document for review by counsel. Attorney(s): Peterka & Partners |
| 1161 | 11/15/2004 | Andrew Weiss | Georgiy Nikitin | | Email | AC/WP | Communication regarding communication from V. Hoffmann regarding Trend including advice of counsel relating to pending lawsuits. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 1162 | 11/15/2004 | Andrew Weiss | Georgiy Nikitin | | Attachment | AC/WP | Communication from V. Hoffmann regarding Trend including advice of counsel relating to pending lawsuits. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 1163 | 11/17/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Hynek Peroutka Jiri Cerny Andrew Weiss Eitan Milgram | Email | AC | Email enclosing affidavit of U.S. counsel for use by Czech counsel.  Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1164 | 11/18/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Ondrej Peterka Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email enclosing communication regarding transfer of shares including description of issues to be presented to counsel by V. Hoffmann. Attorney(s): Peterka & Partners |
| 1165 | 11/18/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Peterka Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email enclosing communication regarding transfer of shares including description of issues to be presented to counsel by V. Hoffmann. Attorney(s): Peterka & Partners |
| 1166 | 11/18/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Peterka Hynek Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC | Communication regarding transfer of shares including description of issues to be presented to counsel by V. Hoffmann. Attorney(s): Peterka & Partners |
| 1167 | 11/18/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Ondrej Peterka Hynek Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC | Communication regarding transfer of shares including description of issues to be presented to counsel by V. Hoffmann. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1168 | 11/19/2004 | Georgiy Nikitin | Jiri Cerny | Ladislav Chundela Ondrej Peterka Hynek Peroutka Andrew Weiss Eitan Milgram | Email | AC | Communication regarding corporate documents provided to counsel. Attorney(s): Peterka & Partners |
| 1169 | 11/19/2004 | Georgiy Nikitin | Ondrej Peterka | Ladislav Chundela Hynek Peroutka Jiri Cerny Andrew Weiss Eitan Milgram | Email | AC | Email regarding negotiations with R. Harazim. Attorney(s): Peterka & Partners |
| 1170 | 11/19/2004 | London Court of International Arbitration | | | Document | WP | Scanned image of final Award of London Court of International Arbitration Case No. 0250 between Flow Corporation v. Mgr. Matin Razim, Bankruptcy Trustee of Trend, Trend and Forminster Enterprises (with handwritten notes) |
| 1171 | 11/22/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Peterka Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email enclosing communication regarding conversation between V. Hoffmann and J. Cerny regarding corporate documents. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1172 | 11/22/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Peterka Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email enclosing communication regarding conversation between V. Hoffmann and J. Cerny regarding corporate documents. Attorney(s): Peterka & Partners |
| 1173 | 11/22/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Peterka Hynek Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC | Communication regarding conversation between V. Hoffmann and J. Cerny regarding corporate documents. Attorney(s): Peterka & Partners |
| 1174 | 11/22/2004 | Vladimir Hoffmann | Andrew Weiss | Ladislav Chundela Peterka Hynek Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC | Communication regarding conversation between V. Hoffmann and J. Cerny regarding corporate documents. Attorney(s): Peterka & Partners |
| 1175 | 11/22/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing communication summarizing conference call regarding negotiations with R. Harazim, obtaining legal opinion from U.S. counsel and ongoing litigation. Attorney(s): Peterka & Partners, McDermott Will & Emery. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1176 | 11/22/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing communication summarizing conference call regarding negotiations with R. Harazim, obtaining legal opinion from U.S. counsel and ongoing litigation.  Attorney(s): Peterka & Partners, McDermott Will & Emery.  Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 1177 | 11/22/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Communication summarizing conference call regarding negotiations with R. Harazim, obtaining legal opinion from U.S. counsel and ongoing litigation.  Attorney(s): Peterka & Partners, McDermott Will & Emery.  Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 1178 | 11/22/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Eitan Milgram Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Communication summarizing conference call regarding negotiations with R. Harazim, obtaining legal opinion from U.S. counsel and ongoing litigation.  Attorney(s): Peterka & Partners, McDermott Will & Emery.  Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 1179 | 11/22/2004 | Jiri Cerny | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Ondrej Peterka Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email enclosing draft power of attorney and communication regarding draft power of attorney and opinion of U.S. counsel.  Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1180 | 11/22/2004 | Jiri Cerny | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Ondrej Peterka Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email enclosing draft power of attorney and communication regarding draft power of attorney and opinion of U.S. counsel. Attorney(s): Peterka & Partners |
| 1181 | 11/22/2004 | Jiri Cerny | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Ondrej Peterka Hynek Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |
| 1182 | 11/22/2004 | Jiri Cerny | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Ondrej Peterka Hynek Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1183 | 11/22/2004 | Jiri Cerny | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Ondrej Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC | Communication regarding draft power of attorney and opinion of U.S. counsel. Attorney(s): Peterka & Partners |
| 1184 | 11/22/2004 | Jiri Cerny | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Ondrej Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC | Communication regarding draft power of attorney and opinion of U.S. counsel. Attorney(s): Peterka & Partners |
| 1185 | 11/22/2004 | Georgiy Nikitin | Edward Leibensperger | Andrew Weiss | Email | AC | Email requesting legal advice about contract. Attorney(s): McDermott, Will & Emery |
| 1186 | 11/22/2004 | Georgiy Nikitin | Edward Leibensperger | Andrew Weiss | Attachment | AC | Document provided to counsel for purposes of rendering legal advice about contract. Attorney(s): McDermott, Will & Emery |
| 1187 | 11/22/2004 | Georgiy Nikitin | Edward Leibensperger | Andrew Weiss | Attachment | AC | Document provided to counsel for purposes of rendering legal advice about contract. Attorney(s): McDermott, Will & Emery |
| 1188 | 11/22/2004 | Georgiy Nikitin | Edward Leibensperger | Andrew Weiss | Attachment | AC | Document provided to counsel for purposes of rendering legal advice about contract. Attorney(s): McDermott, Will & Emery |
| 1189 | 11/22/2004 | Edward Leibensperger | Georgiy Nikitin | Andrew Weiss | Email | AC | Response to email requesting legal advice about contract. Attorney(s): McDermott, Will & Emery |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 1190 | 11/22/2004 | Edward Leibensper ger | Georgiy Nikitin | Andrew Weiss | Email | AC | Response to email requesting legal advice about contract. Attorney(s): McDermott, Will & Emery |
| 1191 | 11/22/2004 | Edward Leibensper ger | Georgiy Nikitin | Andrew Weiss | Email Attachment | AC | Document provided to counsel for purposes of rendering legal advice about contract. Attorney(s): McDermott, Will & Emery |
| 1192 | 11/22/2004 | Edward Leibensper ger | Georgiy Nikitin | Andrew Weiss | Email Attachment | AC | Document provided to counsel for purposes of rendering legal advice about contract. Attorney(s): McDermott, Will & Emery |
| 1193 | 11/22/2004 | Edward Leibensper ger | Georgiy Nikitin | Andrew Weiss | Email Attachment | AC | Document provided to counsel for purposes of rendering legal advice about contract. Attorney(s): McDermott, Will & Emery |
| 1194 | 11/22/2004 | Georgiy Nikitin | Edward Leibensperg er | Andrew Weiss | Attachment | AC | Document provided to counsel for purposes of rendering legal advice about contract. Attorney(s): McDermott, Will & Emery |
| 1195 | 11/22/2004 | Georgiy Nikitin | Edward Leibensperg er | Andrew Weiss | Email | AC | Email requesting legal advice about contract. Attorney(s): McDermott, Will & Emery |
| 1196 | 11/23/2004 | Edward Leibensper ger | Georgiy Nikitin | Andrew Weiss | Email | AC | Response to email requesting legal advice about contract. Attorney(s): McDermott, Will & Emery |
| 1197 | 11/23/2004 | Edward Leibensper ger | Georgiy Nikitin | Andrew Weiss | Email | AC | Response to email requesting legal advice about contract. Attorney(s): McDermott, Will & Emery |
| 1198 | 11/24/2004 | Georgiy Nikitin | Ondrej Peterka | | Email | AC | Email relaying advice of U.S. lawyers to Czech counsel. Attorney(s): Peterka & Partners, McDermott Will & Emery |
| 1199 | 11/24/2004 | Andrew Weiss | Georgiy Nikitin | Eitan Milgram Yossi Barath | Email | AC | Email regarding annual meeting of company other than Kotva and contract with V. Hoffmann. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1200 | 11/24/2004 | Andrew Weiss | Georgiy Nikitin Eitan Milgram Yossi Barath | | Email | AC | Email regarding annual meeting of company other than Kotva and contract with V. Hoffmann. Attorney(s): Peterka & Partners |
| 1201 | 11/24/2004 | Jiri Cerny | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Jiri Cerny Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email enclosing draft letter regarding Trend and Kotva . Attorney(s): Peterka & Partners |
| 1202 | 11/24/2004 | Jiri Cerny | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Jiri Cerny Hynek Peroutka Jiri Cerny Andrew Weiss | Email | AC | Email enclosing draft letter regarding Trend and Kotva . Attorney(s): Peterka & Partners |
| 1203 | 11/24/2004 | Jiri Cerny | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Jiri Cerny Hynek Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC | Draft letter regarding Trend and Kotva. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1204 | 11/24/2004 | Jiri Cerny | Georgiy Nikitin | Ladislav Chundela Eitan Milgram Jiri Cerny Hynek Peroutka Jiri Cerny Andrew Weiss | Email Attachment | AC | Draft letter regarding Trend and Kotva. Attorney(s): Peterka & Partners |
| 1205 | 11/24/2004 | Georgiy Nikitin | Ondrej Peterka | Eitan Milgram Andrew Weiss Jiri Cerny | Email | AC | Email regarding email regarding annual meeting of company other than Kotva and contract with V. Hoffmann. Attorney(s): Peterka & Partners |
| 1206 | 11/24/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC | Email enclosing communication from counsel and draft letter regarding Trend and Kotva. Attorney(s): Peterka & Partners |
| 1207 | 11/24/2004 | Georgiy Nikitin | Andrew Weiss | | Attachment | AC | Draft letter regarding Trend and Kotva . Attorney(s): Peterka & Partners |
| 1208 | 11/25/2004 | Georgiy Nikitin | Andrew Weiss | | Email | AC | Email enquiring whether document had been sent to O. Peterka. Attorney(s): Peterka & Partners |
| 1209 | 11/25/2004 | Ondrej Peterka | Andrew Weiss | Jiri Cerny Hynek Peroutka | Email | AC/WP | Email regarding meeting between Peterka & Partners and V. Hoffmann regarding pending litigation and provision of legal services. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 1210 | 11/25/2004 | Ondrej Peterka | Andrew Weiss | Jiri Cerny Hynek Peroutka | Email | AC/WP | Email regarding meeting between Peterka & Partners and V. Hoffmann regarding pending litigation and provision of legal services. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 1211 | 11/25/2004 | Andrew Weiss | Ondrej Peterka | | Email | AC/WP | Email in response to email regarding meeting between Peterka & Partners and V. Hoffmann regarding pending litigation and provision of legal services. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 1212 | 11/25/2004 | Andrew Weiss | Vladimir Hoffmann | | document | AC | Draft letter reflecting advice of counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1213 | 11/25/2004 | Andrew Weiss | Vladimir Hoffmann | | document | AC | Draft letter reflecting advice of counsel. Attorney(s): Peterka & Partners |
| 1214 | 11/26/2004 | Vladimir Hoffmann | Andrew Weiss | | Attachment to Email | AC | Correspondence regarding resignation including information from O. Peterka. Attorney(s): Peterka & Partners |
| 1215 | 11/26/2004 | Vladimir Hoffmann | Andrew Weiss | | Attachment to Email | AC | Correspondence regarding resignation including information from O. Peterka. Attorney(s): Peterka & Partners |
| 1216 | 11/26/2004 | Georgiy Nikitin | Ondrej Peterka | | Email | AC | Email enclosing correspondence regarding resignation including information from O. Peterka. Attorney(s): Peterka & Partners |
| 1217 | 11/26/2004 | Vladimir Hoffmann | Andrew Weiss | | Attachment to Email | AC | Correspondence regarding resignation including information from O. Peterka. Attorney(s): Peterka & Partners |
| 1218 | 11/26/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing communication regarding pending legal proceedings and hearing and regarding provision of legal services. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 1219 | 11/26/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email | AC/WP | Email enclosing communication regarding pending legal proceedings and hearing and regarding provision of legal services. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 1220 | 11/26/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Communication regarding pending legal proceedings and hearing and regarding provision of legal services. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1221 | 11/26/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email Attachment | AC/WP | Communication regarding pending legal proceedings and hearing and regarding provision of legal services. Attorney(s): Peterka & Partners. Proceeding(s): Petition seeking to invalidate 2002 Kotva GM |
| 1222 | 12/02/2004 | Georgiy Nikitin | Ondrej Peterka Andrew Weiss | Jiri Cerny; Hynek peroutka; Ladislav chundela | Email | AC | Email enclosing inquiry regarding securities center accounts. Attorney(s): Peterka & Partners |
| 1223 | 12/02/2004 | Georgiy Nikitin | Ondrej Peterka Andrew Weiss | Jiri Cerny; Hynek peroutka; Ladislav chundela | Attachment | AC | Inquiry regarding securities center accounts. Attorney(s): Peterka & Partners |
| 1224 | 12/02/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss Eitan Milgram | email | AC | Inquiry regarding securities center accounts. Attorney(s): Peterka & Partners |
| 1225 | 12/03/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram | Email | AC/WP | Email enclosing communication providing update on pending litigation and other Kotva / Trend matters. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1226 | 12/03/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram | Email | AC/WP | Email enclosing communication providing update on pending litigation and other Kotva / Trend matters. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 1227 | 12/03/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram | Email Attachment | AC/WP | Communication providing update on pending litigation and other Kotva / Trend matters. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 1228 | 12/03/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram | Email Attachment | AC/WP | Communication providing update on pending litigation and other Kotva / Trend matters. Attorney(s): Peterka & Partners. Proceeding(s): Multiple pending cases including Gilroy and Balfindor |
| 1229 | 12/03/2004 | Georgiy Nikitin | Ondrej Peterka Andrew Weiss | Eitan milgram; Hynek peroutka; Ladislav chundela; Jiri Cerny | Email | AC | Email enclosing communication regarding provision of legal services and and communications with counsel and communication with R. Harazim. Attorney(s): Peterka & Partners |
| 1230 | 12/03/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss | Attachment | AC | Communication regarding provision of legal services and communications with counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1231 | 12/03/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss | email | AC | Communication regarding provision of legal services and communications with counsel. Attorney(s): Peterka & Partners |
| 1232 | 12/08/2004 | Georgiy Nikitin | Ondrej Peterka Andrew Weiss | Eitan milgram; Hynek peroutka; Ladislav chundela; Jiri Cerny | Email | AC | Email enclosing communication seeking legal advice regarding custody accounts. Attorney(s): Peterka & Partners |
| 1233 | 12/08/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss | Attachment | AC | Communication seeking legal advice regarding custody accounts. Attorney(s): Peterka & Partners |
| 1234 | 12/08/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email | AC | Email enclosing communication providing legal advice regarding custody accounts. Attorney(s): Peterka & Partners |
| 1235 | 12/08/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email | AC | Email enclosing communication providing legal advice regarding custody accounts. Attorney(s): Peterka & Partners |
| 1236 | 12/08/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email Attachment | AC | Communication providing legal advice regarding custody accounts. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 1237 | 12/08/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin | Email Attachment | AC | Communication providing legal advice regarding custody accounts. Attorney(s): Peterka & Partners |
| 1238 | 12/08/2004 | Georgiy Nikitin | Ondrej Peterka | Andrew Weiss | email | AC | Communication seeking legal advice regarding custody accounts. Attorney(s): Peterka & Partners |
| 1239 | 12/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram | Email | AC | Email enclosing communication regarding changes to draft power of attorney and securities accounts. Attorney(s): Peterka & Partners |
| 1240 | 12/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram | Email | AC | Email enclosing communication regarding changes to draft power of attorney and securities accounts. Attorney(s): Peterka & Partners |
| 1241 | 12/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram | Email Attachment | AC | Communication regarding changes to draft power of attorney and securities accounts. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1242 | 12/09/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram | Email Attachment | AC | Communication regarding changes to draft power of attorney and securities accounts. Attorney(s): Peterka & Partners |
| 1243 | 12/09/2004 | Georgiy Nikitin | Ladislav Chundela | Ondrej Peterka Hynek Peroutka Jiri Cerny Andrew Weiss Eitan Milgram | Email | AC | Email seeking clarification of advice from L. Chundela. Attorney(s): Peterka & Partners |
| 1244 | 12/09/2004 | Jiri Cerny | Georgiy Nikitin | Ladislav Chundela Hynek Peroutka Jiri Cerny Andrew Weiss Eitan Milgram | Email | AC | Email providing clarification of advice from L. Chundela. Attorney(s): Peterka & Partners |
| 1245 | 12/09/2004 | Jiri Cerny | Georgiy Nikitin | Ladislav Chundela Hynek Peroutka Jiri Cerny Andrew Weiss Eitan Milgram | Email | AC | Email providing clarification of advice from L. Chundela. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1246 | 12/13/2004 | Georgiy Nikitin | Dasha Zinori | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential litigation in the Czech Republic relating to Kotva and Trend |
| 1247 | 12/13/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka  Jiri Cerny Georgiy Nikitin Eitan Milgram | Email | AC/WP | Email enclosing communication regarding newspaper article. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC / K T as plaintiffs in multiple lawsuits |
| 1248 | 12/13/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka  Jiri Cerny Georgiy Nikitin Eitan Milgram | Email | AC/WP | Email enclosing communication regarding newspaper article. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC / K T as plaintiffs in multiple lawsuits |
| 1249 | 12/13/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka  Jiri Cerny Georgiy Nikitin Eitan Milgram | Email Attachment | AC/WP | Communication regarding newspaper article.  Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC / K T as plaintiffs in multiple lawsuits |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1250 | 12/13/2004 | Ondrej Peterka | Andrew Weiss | Ladislav Chundela Hynek Peroutka Jiri Cerny Georgiy Nikitin Eitan Milgram | Email Attachment | AC/WP | Communication regarding newspaper article. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC / K T as plaintiffs in multiple lawsuits |
| 1251 | 12/13/2004 | Georgiy Nikitin | Ladislav Chundela | Andrew Weiss; Hynek Peroutka; Ondrej Peterka; Jiri Cerny | Email | AC | Email enclosing draft power of attorney for review by counsel. Attorney(s): Peterka & Partners |
| 1252 | 12/13/2004 | Georgiy Nikitin | Ladislav Chundela | Andrew Weiss; Hynek Peroutka; Ondrej Peterka; Jiri Cerny | Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |
| 1253 | 12/13/2004 | Georgiy Nikitin | Ladislav Chundela | Andrew Weiss; Hynek Peroutka; Ondrej Peterka; Jiri Cerny | Email | AC | Email seeking advice regarding brokerage agreements. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1254 | 12/13/2004 | Ladislav Chundela | Georgiy Nikitin | Ladislav Chundela Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Email | AC | Email enclosing communication regarding draft powers of attorney. Attorney(s): Peterka & Partners |
| 1255 | 12/13/2004 | Ladislav Chundela | Georgiy Nikitin | Ladislav Chundela Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Email | AC | Email enclosing communication regarding draft powers of attorney. Attorney(s): Peterka & Partners |
| 1256 | 12/13/2004 | Ladislav Chundela | Georgiy Nikitin | Ladislav Chundela Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Email Attachment | AC | Communication regarding draft powers of attorney.  Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 1257 | 12/13/2004 | Ladislav Chundela | Georgiy Nikitin | Ladislav Chundela Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Email Attachment | AC | Communication regarding draft powers of attorney. Attorney(s): Peterka & Partners |
| 1258 | 12/13/2004 | Georgiy Nikitin | Ladislav Chundela | Jiri Cerny Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Email | AC | Email enclosing communication providing information requested by counsel. Attorney(s): Peterka & Partners |
| 1259 | 12/13/2004 | Georgiy Nikitin | Ladislav Chundela | Jiri Cerny Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Attachment | AC | Communication providing information requested by counsel. Attorney(s): Peterka & Partners |
| 1260 | 12/13/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential litigation in the Czech Republic relating to Kotva and Trend |
| 1261 | 12/13/2004 | Georgiy Nikitin | Ladislav Chundela | | email | AC | Communication providing information requested by counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1262 | 12/14/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email | AC | Email enclosing communication regarding powers of attorney and transfer of shares. Attorney(s): Peterka & Partners |
| 1263 | 12/14/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email | AC | Email enclosing communication regarding powers of attorney and transfer of shares. Attorney(s): Peterka & Partners |
| 1264 | 12/14/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email Attachment | AC | Communication regarding powers of attorney and transfer of shares. Attorney(s): Peterka & Partners |
| 1265 | 12/14/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email Attachment | AC | Communication regarding powers of attorney and transfer of shares. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1266 | 12/14/2004 | Georgiy Nikitin | Ladislav Chundela | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email | AC | Email enclosing documents for counsel and communication asking question about power of attorney. Attorney(s): Peterka & Partners |
| 1267 | 12/14/2004 | Georgiy Nikitin | Ladislav Chundela | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Attachment | AC | Communication asking question about power of attorney. Attorney(s): Peterka & Partners |
| 1268 | 12/14/2004 | Georgiy Nikitin | Ladislav Chundela | | Document | AC | Communication asking question about power of attorney. Attorney(s): Peterka & Partners |
| 1269 | 12/15/2004 | Ladislav Chundela | Georgiy Nikitin | Ladislav Chundela Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Email | AC | Email enclosing communication providing legal advice regarding power of attorney. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1270 | 12/15/2004 | Ladislav Chundela | Georgiy Nikitin | Ladislav Chundela Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Email | AC | Email enclosing communication providing legal advice regarding power of attorney. Attorney(s): Peterka & Partners |
| 1271 | 12/15/2004 | Ladislav Chundela | Georgiy Nikitin | Ladislav Chundela Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Email Attachment | AC | Communication providing legal advice regarding power of attorney. Attorney(s): Peterka & Partners |
| 1272 | 12/15/2004 | Ladislav Chundela | Georgiy Nikitin | Ladislav Chundela Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Email Attachment | AC | Communication providing legal advice regarding power of attorney. Attorney(s): Peterka & Partners |
| 1273 | 12/15/2004 | Georgiy Nikitin | Ladislav Chundela | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email | AC | Email enclosing communication regarding transfer of shares. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1274 | 12/15/2004 | Georgiy Nikitin | Ladislav Chundela | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Attachment | AC | Communication regarding transfer of shares.  Attorney(s): Peterka & Partners |
| 1275 | 12/15/2004 | Georgiy Nikitin | Ladislav Chundela | | email | AC | Communication regarding transfer of shares.  Attorney(s): Peterka & Partners |
| 1276 | 12/20/2004 | Ladislav Chundela | Georgiy Nikitin | Ladislav Chundela Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Email | AC | Email enclosing communication regarding transfer of shares. Attorney(s): Peterka & Partners |
| 1277 | 12/20/2004 | Ladislav Chundela | Georgiy Nikitin | Ladislav Chundela Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Email | AC | Email enclosing communication regarding transfer of shares. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1278 | 12/20/2004 | Ondrej Peterka | Georgiy Nikitin | Ladislav Chundela Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Email Attachment | AC | Communication regarding transfer of shares. Attorney(s): Peterka & Partners |
| 1279 | 12/20/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Attachment | AC | Communication regarding transfer of shares. Attorney(s): Peterka & Partners |
| 1280 | 12/21/2004 | Dasha Zinori | Georgiy Nikitin | | Email | WP | Communications relating to gathering additional information for use in Czech legal proceedings. Proceeding(s): Ongoing and potential litigation in the Czech Republic relating to Kotva and Trend |
| 1281 | 12/21/2004 | Georgiy Nikitin | Ladislav Chundela | Ladislav Chundela Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Email | AC | Email enclosing communication regarding transfer of shares. Attorney(s): Peterka & Partners |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1282 | 12/21/2004 | Georgiy Nikitin | Ladislav Chundela | Ladislav Chundela Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Attachment | AC | Communication regarding transfer of shares.  Attorney(s): Peterka & Partners |
| 1283 | 12/21/2004 | Ladislav Chundela | Georgiy Nikitin | Ladislav Chundela Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Email | AC/WP | Email enclosing draft powers of attorney and communication from counsel regarding powers of attorney, litigation to be filed and transfer of shares.  Attorney(s): Peterka & Partners.  Proceeding(s): CVF Investments LLC / K T as plaintiffs in multiple lawsuits |
| 1284 | 12/21/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Email | AC/WP | Email enclosing draft powers of attorney and communication from counsel regarding powers of attorney, litigation to be filed and transfer of shares.  Attorney(s): Peterka & Partners.  Proceeding(s): CVF Investments LLC / K T as plaintiffs in multiple lawsuits |
| 1285 | 12/21/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Email Attachment | AC | Draft power of attorney.  Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1286 | 12/21/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram | Email Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |
| 1287 | 12/21/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |
| 1288 | 12/21/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |
| 1289 | 12/21/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1290 | 12/21/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email Attachment | AC | Draft power of attorney.  Attorney(s): Peterka & Partners |
| 1291 | 12/21/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email Attachment | AC | Draft power of attorney.  Attorney(s): Peterka & Partners |
| 1292 | 12/21/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email Attachment | AC | Draft power of attorney.  Attorney(s): Peterka & Partners |
| 1293 | 12/21/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email Attachment | AC | Draft power of attorney.  Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1294 | 12/21/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |
| 1295 | 12/21/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |
| 1296 | 12/21/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email Attachment | AC/WP | Communication from counsel regarding powers of attorney, litigation to be filed and transfer of shares. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC / K T as plaintiffs in multiple lawsuits |
| 1297 | 12/21/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email Attachment | AC/WP | Communication from counsel regarding powers of attorney, litigation to be filed and transfer of shares. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC / K T as plaintiffs in multiple lawsuits |
| 1298 | 12/21/2004 | Georgiy Nikitin | Ladislav Chundela | | email | AC | Communication regarding transfer of shares. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1299 | 12/22/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email | AC/WP | Email enclosing communication from counsel regarding litigation to be filed and transfer of shares. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC / K T as plaintiffs in multiple lawsuits |
| 1300 | 12/22/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email | AC/WP | Email enclosing communication from counsel regarding litigation to be filed and transfer of shares. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC / K T as plaintiffs in multiple lawsuits |
| 1301 | 12/22/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email Attachment | AC/WP | Communication from counsel regarding litigation to be filed and transfer of shares. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC / K T as plaintiffs in multiple lawsuits |
| 1302 | 12/22/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email Attachment | AC/WP | Communication from counsel regarding litigation to be filed and transfer of shares. Attorney(s): Peterka & Partners. Proceeding(s): CVF Investments LLC / K T as plaintiffs in multiple lawsuits |
| 1303 | 12/22/2004 | Georgiy Nikitin | Annick Langlois | Jason LeRoux | Email | AC | Email regarding legal advice relating to transfer of shares. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1304 | 12/23/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email | AC/WP | Email enclosing communication regarding litigation to be filed, transfer of shares and HPH. Attorney(s): Peterka & Partners. Proceeding(s): K T Litigation |
| 1305 | 12/23/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email | AC/WP | Email enclosing communication regarding litigation to be filed, transfer of shares and HPH. Attorney(s): Peterka & Partners. Proceeding(s): K T Litigation |
| 1306 | 12/23/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email Attachment | AC/WP | Document regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): K T Litigation |
| 1307 | 12/23/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email Attachment | AC/WP | Document regarding litigation to be filed. Attorney(s): Peterka & Partners. Proceeding(s): K T Litigation |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 1308 | 12/23/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email Attachment | AC/WP | Communication regarding litigation to be filed, transfer of shares and HPH. Attorney(s): Peterka & Partners. Proceeding(s): K T Litigation |
| 1309 | 12/23/2004 | Ladislav Chundela | Georgiy Nikitin | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email Attachment | AC/WP | Communication regarding litigation to be filed, transfer of shares and HPH. Attorney(s): Peterka & Partners. Proceeding(s): K T Litigation |
| 1310 | 12/23/2004 | Georgiy Nikitin | Ladislav Chundela | Hynek Peroutka Ondrej Peterka Andrew Weiss Eitan Milgram Jiri Cerny | Email | AC | Email enclosing communication regarding legal advice on HPH / Kotva / Trend. Attorney(s): Peterka & Partners |
| 1311 | 12/23/2004 | Georgiy Nikitin | Ladislav Chundela | | Email Attachment | AC | Communication regarding legal advice on HPH / Kotva / Trend. Attorney(s): Peterka & Partners |
| 1312 | 12/23/2004 | Georgiy Nikitin | Ladislav Chundela | | email | AC | Communication regarding legal advice on HPH / Kotva / Trend. Attorney(s): Peterka & Partners |
| 1313 | 02/07/2005 | Jan Svejnar | jkotrba@del oitteCE.com ; Andrew Weiss; m.singer@c entrum.cz | | Email | WP | Communication regarding potential Czech criminal counsel |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1314 | 2/21/2005 | Andrew Weiss | Ondrej Peterka | James Woolf, Georgiy Nikitin | Email | AC/WP | E-mail discussing potential legal proceeding. Attorney(s): Peterka & Partners |
| 1315 | 2/21/2005 | Andrew Weiss | Ondrej Peterka | James Woolf, Georgiy Nikitin | Email | AC/WP | E-mail discussing potential legal proceeding. Attorney(s): Peterka & Partners |
| 1316 | 3/8/2005 | Andrew Weiss | Howard Golden | | Document | AC/WP | Draft of Email discussing ongoing legal proceedings. Attorney(s): Howard Golden. Proceeding(s): Czech criminal proceedings against A. Weiss, V. Hoffmann, E. Simkova |
| 1317 | 3/14/2005 | Georgiy Nikitin | Jason LeRoux | | Email | AC/WP | Email relating to pending legal proceeding in Czech Republic against Bank of Bermuda. Attorney(s): Hruska Klcoucek Sladek Topinka & Dzmuranova. Proceeding(s): Contesting the freezing order for Kotva shares held by the Bank of Bermuda |
| 1318 | 03/14/2005 | Georgiy Nikitin | Jason LeRoux | | Attachment | AC | Email relating to pending legal proceeding in Czech Republic against Bank of Bermuda. Attorney(s): Hruska Klcoucek Sladek Topinka & Dzmuranova |
| 1319 | 03/14/2005 | Georgiy Nikitin | Jason LeRoux | | Attachment | AC | Email relating to pending legal proceeding in Czech Republic against Bank of Bermuda. Attorney(s): Hruska Klcoucek Sladek Topinka & Dzmuranova |
| 1320 | 3/14/2005 | Georgiy Nikitin | Jason LeRoux | | Email | WP | Email relating to pending legal proceeding in Czech Republic against Bank of Bermuda. Proceeding(s): Contesting the freezing order for Kotva shares held by the Bank of Bermuda |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1321 | 03/16/2005 | Jason LeRoux | Georgiy Nikitin | | Email | WP | Email relating to pending legal proceeding in Czech Republic against Bank of Bermuda. Proceeding(s): Contesting the freezing order for Kotva shares held by the Bank of Bermuda |
| 1322 | 03/16/2005 | Jason LeRoux | Georgiy Nikitin | | Attachment | AC | Email relating to pending legal proceeding in Czech Republic against Bank of Bermuda. Attorney(s): Hruska Kloucek Sladek Topinka & Dzmuranova |
| 1323 | 03/16/2005 | Georgiy Nikitin | Jason LeRoux | | Email | WP | Email relating to pending legal proceeding in Czech Republic against Bank of Bermuda. Proceeding(s): Contesting the freezing order for Kotva shares held by the Bank of Bermuda |
| 1324 | 04/13/2005 | Georgiy Nikitin | Howard Golden | | Email | WP | Request for information to be used in pending and anticipated litigation. Proceeding(s): Ongoing and potential litigation in the Czech Republic relating to Kotva and Trend |
| 1325 | 04/15/2005 | Howard Golden | Georgiy Nikitin | | Email | WP | Email containing materials gathered for purposes of litigation. Proceeding(s): Ongoing and potential litigation in the Czech Republic relating to Kotva and Trend |
| 1326 | 04/20/2005 | Georgiy Nikitin | Jason LeRoux | | Email | WP | Email regarding ongoing proceedings in Czech Republic. Proceeding(s): Contesting the freezing order for Kotva shares held by the Bank of Bermuda |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1327 | 4/22/2005 | Annick Langlois | Georgiy Nikitin | | Email | AC/WP | Email referring to correspondence from Czech counsel regarding pending proceeding against Bank of Bermuda. Attorney(s): Hruska Kloucek Sladek Topinka & Dzmuranova. Proceeding(s): Contesting the freezing order for Kotva shares held by the Bank of Bermuda |
| 1328 | 5/13/2005 | Andrew Weiss | Bart Friedman | Georgiy Nikitin | Email | AC/WP | Communication with counsel regarding Czech criminal proceedings. Attorney(s): Bart Friedman. Proceeding(s): Czech criminal proceedings against A. Weiss, V. Hoffmann, E. Simkova |
| 1329 | 5/17/2005 | Howard Golden | Georgiy Nikitin | | Email | AC/WP | Email suggesting question for lawyers relating to resignation of CVF Investments director and ongoing legal proceedings in Czech Republic. Attorney(s): Peterka & Partners; Legal Department of Cyproman Services Limited. Proceeding(s): Czech criminal proceedings against A. Weiss, V. Hoffmann, E. Simkova |
| 1330 | 5/18/2005 | Elena Chrysanthou | Georgiy Nikitin | christiana.loizou@kpmg.com.cy Pangalou Andri elena.neophytou@kpmg.com.cy Costas Christoforou | Email | AC | Email transmitting comments of KPMG legal department regarding resignation of director of CVF Investments Ltd.. Attorney(s): KPMG Legal Department |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1331 | 5/18/2005 | Georgiy Nikitin | Elena Chrysanthou | Christiana Louizou Andri Pangalou Elena Neophytou Christoforou Costas | Email | AC | Email transmitting comments of KPMG legal department regarding resignation of director of CVF Investments Ltd.. Attorney(s): KPMG Legal Department |
| 1332 | 5/18/2005 | Georgiy Nikitin | Elena Chrysanthou | Christiana Louizou Andri Pangalou Elena Neophytou Christoforou Costas | Email | AC | Email transmitting comments of KPMG legal department regarding resignation of director of CVF Investments Ltd.. Attorney(s): KPMG Legal Department |
| 1333 | 5/18/2005 | Georgiy Nikitin | Elena Chrysanthou | Christiana Louizou Andri Pangalou Elena Neophytou Christoforou Costas | Email | AC | Email transmitting comments of KPMG legal department regarding resignation of director of CVF Investments Ltd.. Attorney(s): KPMG Legal Department |
| 1334 | 5/19/2005 | Christiana Loizou | Georgiy Nikitin | Andri Pangalou Elena Neophytou Christoforou Costas Elena Chrysanthou | Email | AC | Email transmitting comments of KPMG legal department regarding resignation of director of CVF Investments Ltd.. Attorney(s): KPMG Legal Department |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1335 | 05/19/2005 | Georgiy Nikitin | Christiana Louizou | Andri Pangalou Elena Neophytou Elena Chrysanthou Christoforou Costas | Email | AC | Email transmitting comments of KPMG legal department regarding resignation of director of CVF Investments Ltd. Attorney(s): KPMG Legal Department |
| 1336 | 5/19/2005 | Christiana Loizou | Georgiy Nikitin | Andri Pangalou Elena Neophytou Christoforou Costas Elena Chrysanthou | Email | AC | Email transmitting comments of KPMG legal department regarding resignation of director of CVF Investments Ltd. Attorney(s): KPMG Legal Department |
| 1337 | 5/19/2005 | Christiana Loizou | Georgiy Nikitin | Andri Pangalou Elena Neophytou Christoforou Costas Elena Chrysanthou | Email | AC | Email transmitting comments of KPMG legal department regarding resignation of director of CVF Investments Ltd. Attorney(s): KPMG Legal Department |
| 1338 | 05/19/2005 | Georgiy Nikitin | Christiana Louizou | Andri Pangalou Elena Neophytou Elena Chrysanthou Christoforou Costas | Email | AC | Email transmitting comments of KPMG legal department regarding resignation of director of CVF Investments Ltd. Attorney(s): KPMG Legal Department |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1339 | 05/19/2005 | Georgiy Nikitin | Christiana Louizou | Andri Pangalou Elena Neophytou Elena Chrysanthou Christoforou Costas | Email | AC | Email transmitting comments of KPMG legal department regarding resignation of director of CVF Investments Ltd.. Attorney(s): KPMG Legal Department |
| 1340 | 05/19/2005 | Georgiy Nikitin | Elena Chrysanthou | Christiana Louizou Andri Pangalou Elena Neophytou Christoforou Costas | Email | AC | Email transmitting comments of KPMG legal department regarding resignation of director of CVF Investments Ltd.. Attorney(s): KPMG Legal Department |
| 1341 | 05/19/2005 | Georgiy Nikitin | Elena Chrysanthou | Christiana Louizou Andri Pangalou Elena Neophytou Christoforou Costas | Attachment | AC | Email transmitting comments of KPMG legal department regarding resignation of director of CVF Investments Ltd.. Attorney(s): KPMG Legal Department |
| 1342 | 05/19/2005 | Georgiy Nikitin | Elena Chrysanthou | Christiana Louizou Andri Pangalou Elena Neophytou Christoforou Costas | Email | AC | Email transmitting comments of KPMG legal department regarding resignation of director of CVF Investments Ltd.. Attorney(s): KPMG Legal Department |

August 8, 2006

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1343 | 05/19/2005 | Georgiy Nikitin | Elena Chrysanthou | Christiana Louizou Andri Pangalou Elena Neophytou Christoforou Costas | Attachment | AC | Email transmitting comments of KPMG legal department regarding resignation of director of CVF Investments Ltd. Attorney(s): KPMG Legal Department |
| 1344 | 5/19/2005 | Georgiy Nikitin | Howard Golden | | Email | WP | Email requesting information for purposes of litigation. Proceeding(s): Boston litigation |
| 1345 | 5/20/2005 | Georgiy Nikitin | Arlene Nakikian | Marta Sluborska Elena Chrysanthou Christiana Loizou | Email | AC/WP | Email regarding communications with Czech counsel and pending legal proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Complaint to Supreme Public Prosecutor |
| 1346 | 05/20/2005 | Georgiy Nikitin | Arlene Nakikian | Marta Sluborska Elena Chrysanthou Christiana Loizou | Attachment | AC/WP | Email regarding communications with Czech counsel and pending legal proceedings. Attorney(s): Peterka & Partners. Proceeding(s): Complaint to Supreme Public Prosecutor |
| 1347 | 5/23/2005 | Elena Chrysanthou | Georgiy Nikitin Christiana Louizou Arlene Nahikian | | Email | AC | Email regarding preparation of legal documents. Attorney(s): Legal Department of Cyproman Services Limited |
| 1348 | 05/23/2005 | Georgiy Nikitin | Elena Chrysanthou ; Loizou, Christiana; Arlene Nahikian | | Email | AC | Email regarding preparation of legal documents. Attorney(s): Legal Department of Cyproman Services Limited |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1349 | 5/24/2005 | Georgiy Nikitin | Elena Chrysanthou | | Email | AC | Email regarding preparation of legal documents. Attorney(s): Legal Department of Cyproman Services Limited |
| 1350 | 5/24/2005 | Georgiy Nikitin | Howard Golden | | Fax | AC/WP | Facsimile enclosing materials prepared by counsel in anticipation of litigation. Attorney(s): Howard Golden; Peterka & Partners; McDermott Will & Emery. Proceeding(s): Various ongoing legal proceedings in U.S. and Czech Republic |
| 1351 | 05/25/2005 | Elena Chrysanthou | Georgiy Nikitin Christiana Louizou Arlene Nahikian | Andri Pangalou Elena Neophytou Christoforou Costas | Email | AC | Email regarding communications with O. Peterka. Attorney(s): Peterka & Partners |
| 1352 | 05/25/2005 | Georgiy Nikitin | Elena Chrysanthou ; Loizou, Christiana; Arlene Nahikian | Pangalou Andri; Neophytou, Elena; Christoforou Costas | Email | AC | Email regarding communication to O. Peterka. Attorney(s): Peterka & Partners |
| 1353 | 5/25/2005 | Georgiy Nikitin | Christiana Loizou Elena Chrysanthou; Arlene Nahikian | Pangalou Andri; Neophytou, Elena; Christoforou Costas; Marta Sluborska | Email | AC | Email regarding communication to O. Peterka. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1354 | 05/25/2005 | Georgiy Nikitin | Christiana Loizou Elena Chrysanthou Arlene Nahikian | Pangalou Andri; Neophytou, Elena; Christoforou Costas; Marta Sluborska | Attachment | AC | Email regarding communication to O. Peterka.  Attorney(s): Peterka & Partners |
| 1355 | 5/25/2005 | Georgiy Nikitin | Howard Golden | | Email | AC/WP | Correspondence regarding ongoing litigation.  Attorney(s): McDermott Will & Emery. Proceeding(s): Boston litigation |
| 1356 | 5/25/2005 | Georgiy Nikitin | Christiana Loizou Elena Chrysanthou Arlene Nahikian | Andri Pangalou Elena Neophytou Christoforou Costas Marta Sluborska | Email | WP | Correspondence regarding ongoing litigation. Proceeding(s): Various ongoing legal proceedings in the U.S. and Czech Republic |
| 1357 | 5/27/2005 | Georgiy Nikitin | Arlene Nahikian Elena Chrysanthou | Marta Sluborska | Email | WP | Correspondence regarding ongoing litigation. Proceeding(s): Various ongoing legal proceedings in the U.S. and Czech Republic |
| 1358 | 6/13/2005 | Elena Chrysanthou | Georgiy Nikitin Marta Sluborska | Arlene Nahikian Christiana Loizou | Email | AC | Email regarding communications from various attorneys.  Attorney(s): KPMG Legal Department; Peterka & Partners |
| 1359 | 6/21/2005 | Jason LeRoux | Marta Sluborska | | Email Attachment | AC | Draft power of attorney.  Attorney(s): Peterka & Partners |
| 1360 | 6/21/2005 | Howard Golden | Marta Sluborska | | Email | AC | Email referencing communications with O. Peterka.  Attorney(s): Peterka & Partners |
| 1361 | 6/21/2005 | Howard Golden | Marta Sluborska | | Email | AC | Email referencing communications with O. Peterka.  Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 1362 | 6/22/2005 | Georgiy Nikitin | Howard Golden | | Email | AC/WP | Email regarding ongoing litigation. Attorney(s): Peterka & Partners. Proceeding(s): Various ongoing legal proceedings in Czech Republic |
| 1363 | 6/22/2005 | Andrew Weiss | Howard Golden | | Email | AC/WP | Correspondece regarding ongoing legal proceedings, including advice of counsel to CVF Investments Ltd.. Attorney(s): McDermott, Will & Emery. Proceeding(s): Various ongoing legal proceedings in Czech Republic |
| 1364 | 6/22/2005 | Ondrej Peterka | Howard Golden | | Email | AC | Email regarding resignation of CVF Investment director. Attorney(s): Peterka & Partners |
| 1365 | 6/23/2005 | Elena Chrysanthou | Marta Sluborska | Christiana Loizou Christoforou Costas Georgiy Nikitin | Email | AC | Email regarding communications from various attorneys. Attorney(s): KPMG Legal Department; Peterka & Partners |
| 1366 | 6/28/2005 | Georgiy Nikitin | Jason LeRoux | | Email | AC | Email containing communications from attorney. Attorney(s): Peterka & Partners |
| 1367 | 6/29/2005 | Georgiy Nikitin | Elena Chrysanthou Marta Sluborska | Christiana Louizou Christoforou Costas Elena Neophytou Arlene Nahikian | Email | AC | Email enclosing draft document prepared by counsel. Attorney(s): McDermott, Will & Emery |
| 1368 | 6/29/2005 | Howard Golden | Georgiy Nikitin | Andrew Weiss | Email | AC/WP | Email containing legal advice and discussion of legal proceedings. Attorney(s): Howard Golden. Proceeding(s): Czech criminal proceedings against A. Weiss, V. Hoffmann, E. Simkova |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|---|---|---|---|---|---|---|---|
| 1369 | 6/29/2005 | Georgiy Nikitin | Elena Chrysanthou Marta Sluborska | Christiana Louizou Christoforou Costas Elena Neophytou Arlene Nahikian | Email | AC/WP | Email concerning ongoing legal proceedings and enclosing draft document prepared by counsel. Attorney(s): McDermott, Will & Emery. Proceeding(s): Various ongoing legal proceedings in U.S. and Czech Republic |
| 1370 | 6/29/2005 | Georgiy Nikitin | Howard Golden | | Email | AC/WP | Email concerning ongoing legal proceedings. Attorney(s): Howard Golden. Proceeding(s): Various ongoing legal proceedings in Czech Republic |
| 1371 | 6/30/2005 | Georgiy Nikitin | Elena Chrysanthou | | Email | AC | Email enclosing draft document prepared by counsel. Attorney(s): McDermott Will & Emery |
| 1372 | 7/4/2005 | Georgiy Nikitin | Elena Chrysanthou Christiana Loizou | elena.neophyt ou@kpmg.co m.cy'; 'christiana.loiz ou@kpmg.co m.cy | Email | AC | Email enclosing draft document prepared by counsel. Attorney(s): McDermott Will & Emery |
| 1373 | 7/4/2005 | Jason LeRoux | Georgiy Nikitin | Ladislav Chundela | Email | AC | Email containing communication from counsel.  Attorney(s): Peterka & Partners |
| 1374 | 07/04/2005 | Jason LeRoux | Georgiy Nikitin | Ladislav Chundela | Attachment | AC | Email containing communication from counsel.  Attorney(s): Peterka & Partners |
| 1375 | 07/04/2005 | Jason LeRoux | Georgiy Nikitin | Ladislav Chundela | Attachment | AC | Email containing communication from counsel.  Attorney(s): Peterka & Partners |
| 1376 | 7/4/2005 | Jason LeRoux | Georgiy Nikitin | | Email | AC | Email containing communication from counsel.  Attorney(s): Peterka & Partners |
| 1377 | 7/7/2005 | Ladislav Chundela | Jason LeRoux | Georgiy Nikitin | Email | AC | Email containing advice of counsel regarding powers of attorney. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1378 | 7/22/2005 | Georgiy Nikitin | Arlene Nahikian | Marta Sluborska | Email | AC/WP | Email regarding ongoing litigation enclosing draft power of attorney. Attorney(s): Peterka & Partners, Proceeding(s): Various ongoing legal proceedings in the U.S. and Czech Republic |
| 1379 | 07/22/2005 | Georgiy Nikitin | Arlene Nahikian | Marta Sluborska | Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |
| 1380 | 7/26/2005 | Georgiy Nikitin | Annick Langlois | Jason LeRoux | Email | AC | Email concerning communication from Czech attorney. Attorney(s): Peterka & Partners |
| 1381 | 7/29/2005 | Georgiy Nikitin | Annick Langlois | Jason LeRoux | Email | AC | Email including communications from lawyers and draft powers of attorney. Attorney(s): Peterka & Partners |
| 1382 | 07/29/2005 | Georgiy Nikitin | Annick Langlois | Jason LeRoux | Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |
| 1383 | 07/29/2005 | Georgiy Nikitin | Annick Langlois | Jason LeRoux | Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |
| 1384 | 7/29/2005 | Georgiy Nikitin | Annick Langlois | Jason LeRoux | Email | AC | Email including communications from lawyers and draft powers of attorney. Attorney(s): Peterka & Partners |
| 1385 | 07/29/2005 | Georgiy Nikitin | Annick Langlois | Jason LeRoux | Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |
| 1386 | 07/29/2005 | Georgiy Nikitin | Annick Langlois | Jason LeRoux | Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |
| 1387 | 07/29/2005 | Georgiy Nikitin | Jason LeRoux | | Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |
| 1388 | 07/29/2005 | Georgiy Nikitin | Jason LeRoux | | Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |
| 1389 | 07/29/2005 | Georgiy Nikitin | Jason LeRoux | | Email | AC | Email including communications from lawyers and draft powers of attorney. Attorney(s): Peterka & Partners |
| 1390 | 7/29/2005 | Jason LeRoux | Georgiy Nikitin | Annick Langlois | Email | AC | Email containing communication from counsel and draft powers of attorney. Attorney(s): Peterka & Partners |
| 1391 | 07/29/2005 | Jason LeRoux | Georgiy Nikitin | | Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |
| 1392 | 07/29/2005 | Jason LeRoux | Georgiy Nikitin | | Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |
| 1393 | 07/29/2005 | Georgiy Nikitin | Jason LeRoux | Annick Langlois | Attachment | AC | Draft power of attorney. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1394 | 07/29/2005 | Georgiy Nikitin | Jason LeRoux | Annick Langlois | Attachment | AC | Draft power of attorney.  Attorney(s): Peterka & Partners |
| 1395 | 07/29/2005 | Georgiy Nikitin | Annick Langlois | | Attachment | AC | Draft power of attorney.  Attorney(s): Peterka & Partners |
| 1396 | 07/29/2005 | Georgiy Nikitin | Annick Langlois | | Attachment | AC | Draft power of attorney.  Attorney(s): Peterka & Partners |
| 1397 | 7/29/2005 | Georgiy Nikitin | Jason LeRoux | | Email | AC | Email including communications from lawyers.  Attorney(s): Peterka & Partners |
| 1398 | 07/31/2005 | Annick Langlois | Georgiy Nikitin | | Attachment | AC | Draft power of attorney.  Attorney(s): Peterka & Partners |
| 1399 | 07/31/2005 | Annick Langlois | Georgiy Nikitin | | Attachment | AC | Draft power of attorney.  Attorney(s): Peterka & Partners |
| 1400 | 8/1/2005 | Ladislav Chundela | Jason LeRoux | Andrew Weiss, Georgiy Nikitin, Marta Sluborsk | Email | AC | Email regarding powers of attorney.  Attorney(s): Peterka & Partners |
| 1401 | 8/1/2005 | Ladislav Chundela | Jason LeRoux | Andrew Weiss, Georgiy Nikitin, Marta Sluborsk | Email | AC | Email regarding powers of attorney.  Attorney(s): Peterka & Partners |
| 1402 | 8/1/2005 | Ladislav Chundela | Annick Langlois, Rebecca Lowe | Andrew Weiss, Georgiy Nikitin, Marta Sluborsk | Email | AC | Draft power of attorney.  Attorney(s): Peterka & Partners |
| 1403 | 8/1/2005 | Ladislav Chundela | Annick Langlois, Rebecca Lowe | Andrew Weiss, Georgiy Nikitin, Marta Sluborsk | Email | AC | Email regarding powers of attorney.  Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1404 | 8/1/2005 | Ladislav Chundela | Annick Langlois, Rebecca Lowe | Andrew Weiss, Georgiy Nikitin, Marta Sluborsk | Email Attachment | AC | Draft power of attorney.  Attorney(s): Peterka & Partners |
| 1405 | 8/1/2005 | Ladislav Chundela | Annick Langlois, Rebecca Lowe | Andrew Weiss, Georgiy Nikitin, Marta Sluborsk | Email Attachment | AC | Draft power of attorney.  Attorney(s): Peterka & Partners |
| 1406 | 8/1/2005 | Ladislav Chundela | Annick Langlois, Rebecca Lowe | Andrew Weiss, Georgiy Nikitin, Marta Sluborsk | Email Attachment | AC | Draft power of attorney.  Attorney(s): Peterka & Partners |
| 1407 | 8/1/2005 | Ladislav Chundela | Annick Langlois, Rebecca Lowe | Andrew Weiss, Georgiy Nikitin, Marta Sluborsk | Email Attachment | AC | Draft power of attorney.  Attorney(s): Peterka & Partners |
| 1408 | 8/2/2005 | Annick Langlois | Ladislav Chundela | Andrew Weiss, Georgiy Nikitin, Marta Sluborsk, Rebecca Lowe | Email | AC | Email regarding powers of attorney.  Attorney(s): Peterka & Partners |
| 1409 | 8/2/2005 | Annick Langlois | Ladislav Chundela | Andrew Weiss, Georgiy Nikitin, Marta Sluborsk, Rebecca Lowe | Email | AC | Email regarding powers of attorney.  Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1410 | 8/2/2005 | Annick Langlois | Ladislav Chundela | Andrew Weiss, Georgiy Nikitin, Marta Sluborsk, Rebecca Lowe | Email | AC | Email regarding powers of attorney. Attorney(s): Peterka & Partners |
| 1411 | 8/2/2005 | Annick Langlois | Andrew Weiss, Georgiy Nikitin, Marta Sluborska | | Email | AC | Email regarding powers of attorney. Attorney(s): Peterka & Partners |
| 1412 | 8/2/2005 | Annick Langlois | Ladislav Chundela | Andrew Weiss, Georgiy Nikitin, Marta Sluborsk | Email | AC | Email regarding powers of attorney. Attorney(s): Peterka & Partners |
| 1413 | 8/2/2005 | Annick Langlois | Ladislav Chundela | Andrew Weiss, Georgiy Nikitin, Marta Sluborsk | Email | AC | Email regarding powers of attorney. Attorney(s): Peterka & Partners |
| 1414 | 8/2/2005 | Ladislav Chundela | Annick Langlois | Andrew Weiss, Georgiy Nikitin, Marta Sluborsk, Rebecca Lowe | Email | AC | Email regarding powers of attorney. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1415 | 8/2/2005 | Ladislav Chundela | Annick Langlois | Andrew Weiss, Georgiy Nikitin, Marta Sluborsk, Rebecca Lowe | Email | AC | Email regarding powers of attorney. Attorney(s): Peterka & Partners |
| 1416 | 9/7/2005 | Andrew Weiss | Lars Bader | | Email | WP | Email regarding ongoing litigation in the Czech Republic. Proceeding(s): Various ongoing legal proceedings in the Czech Republic |
| 1417 | 9/8/2005 | Andrew Weiss | Lars Bader | | Email | WP | Email regarding ongoing litigation in the Czech Republic. Proceeding(s): Various ongoing legal proceedings in the Czech Republic |
| 1418 | 9/8/2005 | Andrew Weiss | Lars Bader | | Email | WP | Email regarding ongoing litigation in the Czech Republic. Proceeding(s): Various ongoing legal proceedings in the Czech Republic |
| 1419 | 9/8/2005 | Andrew Weiss | Lars Bader | | Email | WP | Email regarding ongoing litigation in the Czech Republic. Proceeding(s): Various ongoing legal proceedings in the Czech Republic |
| 1420 | 9/8/2005 | Andrew Weiss | Lars Bader | Georgiy Nikitin | Email | WP | Email regarding ongoing litigation in the Czech Republic. Proceeding(s): Various ongoing legal proceedings in the Czech Republic |
| 1421 | 12/6/2005 | Georgiy Nikitin | Arlene Nahikian | | Email | AC | Email regarding power of attorney including communications from counsel. Attorney(s): Peterka & Partners |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1422 | 12/12/2005 | Andrew Weiss | Lars Bader | Georgiy Nikitin | Email | WP | Email regarding representation of Andrew Weiss. Proceeding(s): Czech criminal proceedings against A. Weiss, V. Hoffmann, E. Simkova |
| 1423 | 12/12/2005 | Andrew Weiss | Lars Bader | Georgiy Nikitin | Email | WP | Email regarding representation of Andrew Weiss. Proceeding(s): Czech criminal proceedings against A. Weiss, V. Hoffmann, E. Simkova |
| 1424 | 12/20/2005 | Andrew Weiss | Lars Bader | | Email | WP | Email regarding ongoing litigation in the United States. Proceeding(s): Boston litigation |
| 1425 | 1/5/2006 | Andrew Weiss | Lars Bader | | Email | WP | Email regarding ongoing litigation in the Czech Republic. Proceeding(s): Various ongoing legal proceedings in the Czech Republic |
| 1426 | 1/5/2006 | Andrew Weiss | Lars Bader | | Email | WP | Email regarding ongoing litigation in the Czech Republic. Proceeding(s): Various ongoing legal proceedings in the Czech Republic |
| 1427 | 1/5/2006 | Andrew Weiss | Lars Bader | | Email | WP | Email regarding ongoing litigation in the United States. Proceeding(s): Boston litigation |
| 1428 | 1/5/2006 | Andrew Weiss | Lars Bader | | Email | WP | Email regarding ongoing litigation in the Czech Republic. Proceeding(s): Various ongoing legal proceedings in the Czech Republic |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1429 | 1/5/2006 | Lars Bader | Andrew Weiss | | Email | WP | Email regarding ongoing litigation in the Czech Republic. Proceeding(s): Various ongoing legal proceedings in the Czech Republic |
| 1430 | 1/5/2006 | Lars Bader | Andrew Weiss | | Email | WP | Email regarding ongoing litigation in the Czech Republic. Proceeding(s): Various ongoing legal proceedings in the Czech Republic |
| 1431 | 1/5/2006 | Lars Bader | Andrew Weiss | | Email | WP | Email regarding ongoing litigation in the United States. Proceeding(s): Boston litigation |
| 1432 | 1/5/2006 | Lars Bader | Andrew Weiss | | Email | WP | Email regarding ongoing litigation in the Czech Republic. Proceeding(s): Various ongoing legal proceedings in the Czech Republic |
| 1433 | 2/13/2006 | Georgiy Nikitin | Jason LeRoux | Annick Langlois | Email | AC/WP | Email regarding gathering materials for use in ongoing legal proceedings in the Czech Republic. Attorney(s): Hruska Kloucek Sladek Topinka & Dzmuranova. Proceeding(s): Contesting the freezing order for Kotva shares held by the Bank of Bermuda |
| 1434 | 2/28/2006 | Georgiy Nikitin | Annick Langlois | | Email | AC/WP | Email regarding gathering materials for use in ongoing legal proceedings in the Czech Republic. Attorney(s): Hruska Kloucek Sladek Topinka & Dzmuranova. Proceeding(s): Contesting the freezing order for Kotva shares held by the Bank of Bermuda |
| 1435 | 3/2/2006 | Georgiy Nikitin | Annick Langlois | | Email | AC/WP | Email regarding gathering materials for use in ongoing legal proceedings in the Czech Republic. Attorney(s): Hruska Kloucek Sladek Topinka & Dzmuranova. Proceeding(s): Contesting the freezing order for Kotva shares held by the Bank of Bermuda |

Revised Privilege Log for the Weiss Parties
C.A. 05-10679-RCL

| No. | Date | Sender | Receiver | Cc: | Doc Type | PRIV | Description |
|-----|------|--------|----------|-----|----------|------|-------------|
| 1436 | 3/14/2006 | Georgiy Nikitin | Annick Langlois | | Email | WP | Email regarding gathering materials for use in ongoing legal proceedings in the Czech Republic. . Proceeding(s): Various ongoing legal proceedings in the Czech Republic |
| 1437 | 3/29/2006 | Georgiy Nikitin | Chryso Nathanael | Nicos Syrimis | Email | AC | Email regarding powers of attorney including communications from counsel. Attorney(s): Peterka & Partners |
| 1438 | Unknown | Andrew Weiss | Howard Golden | | Document | AC/WP | Correspondence regarding ongoing proceedings. Attorney(s): Howard Golden. Proceeding(s): Czech criminal proceedings against A. Weiss, V. Hoffmann, E. Simkova |
| 1439 | Unknown | Andrew Weiss | Howard Golden | | Document | AC/WP | Correspondence regarding ongoing proceedings. Attorney(s): Howard Golden. Proceeding(s): Czech criminal proceedings against A. Weiss, V. Hoffmann, E. Simkova |
| 1440 | Unknown (March 2005) | Andrew Weiss | | | Document | AC | Draft communication regarding ongoing proceedings in Czech Republic. Attorney(s): McDermott, Will & Emery; Peterka & Partners; Hruska Kloucek Sladek Topinka & Dzmuranova |

August 8, 2006

KOTVA a.s. v. Andrew Weiss and Weiss Asset Management, LLC
Case No. 05-10679-RCL
**KOTVA'S LOG OF PRIVILEGED DOCUMENTS**

| Date | Type | From | To | CC | Privilege | Subject Matter |
|---|---|---|---|---|---|---|
| 7/19/2002 | Email attaching March 15, 2002 Legal Audit Memorandum written by Olga Humlova and Martina Karochova (Kotva's Counsel) to Ben Bannatyne (Kotva's Real Estate Agent) and Richard Harazim (Kotva) | Ben Bannatyne (Kotva's Real Estate Agent) | Richard Harazim, John Moffit (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding legal audit |
| 4/30/2003 | Email attaching draft of portions of Share Purchase Agreement | Jaroslav Novak (Kotva's Counsel) | Helena Skoupa (Kotva) | Richard Harazim (Kotva) | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 5/12/2003 | Email attaching draft portions of Share Purchase Agreement | Jaroslav Novak (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 5/14/2003 | Email | Jaroslav Novak (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |

KOTVA a.s. v. Andrew Weiss and Weiss Asset Management, LLC
Case No. 05-10679-RCL
KOTVA'S LOG OF PRIVILEGED DOCUMENTS

| Date | Type | From | To | CC | Privilege | Subject Matter |
|---|---|---|---|---|---|---|
| 5/14/2003 | Email attaching draft portions of Share Purchase Agreement | Jaroslav Novak (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 6/9/2003 | Email attaching draft portions of Share Purchase Agreement | Petr Mikestik (Kotva's Counsel) | Richard Harazim (Kotva) | Jaroslav Novak (Kotva's Counsel) | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 6/16/2003 | Email attaching draft portions of Share Purchase Agreement | Petr Mikestik (Kotva's Counsel) | Richard Harazim (Kotva) | Jaroslav Novak (Kotva's Counsel) | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 6/19/2003 | Email attaching two drafts of Lease of Non-residential Premises | Jaroslav Novak (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Lease of Non-Residential Premises |
| 6/24/2003 | Email | Jaroslav Novak (Kotva's Counsel) | Richard Harazim (Kotva) | Jan Nekola (Kotva's Counsel) | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 7/2/2003 | Email attaching draft portions of Share Purchase Agreement | Jaroslav Novak (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 7/2/2003 | Email | Jaroslav Novak (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |

KOTVA a.s. v. Andrew Weiss and Weiss Asset Management, LLC
Case No. 05-10679-RCL
KOTVA'S LOG OF PRIVILEGED DOCUMENTS

| Date | Type | From | To | CC | Privilege | Subject Matter |
|------|------|------|-----|-----|-----------|----------------|
| 7/2/2003 | Email | Jaroslav Novak (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 7/8/2003 | Email attaching draft portions of Share Purchase Agreement | Zdenik Kubica (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 8/7/2003 | Email attaching notes on Share Purchase Agreement | Zdenik Kubica (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 9/3/2003 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 9/3/2003 | Email attaching draft portions of Share Purchase Agreement | Zdenik Kubica (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 9/4/2003 | Email attaching draft portions of Contract on Real Estate Management | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Contract on Real Estate Management |
| 9/5/2003 | Email attaching draft of Lease of Non-Residential Premises | Petr Mikestik (Kotva's Counsel) | Richard Harazim (Kotva) | Jaroslav Novak (Kotva's Counsel) | Attorney-Client Communication Attorney Work Product | Legal advice on Lease for Non-Residential Premises |

KOTVA a.s. v. Andrew Weiss and Weiss Asset Management LLC
Case No. 05-10679-RCL
KOTVA'S LOG OF PRIVILEGED DOCUMENTS

| Date | Type | From | To | CC | Privilege | Subject Matter |
|------|------|------|-----|-----|-----------|----------------|
| 9/8/2003 | Email attaching draft portions of Share Purchase Agreement | Zdenik Kubica (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 9/11/2003 | Email attaching draft of Share Purchase Agreement | Zdenik Kubica (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 10/8/2003 | Email attaching draft of Lease of Non-Residential Premises | Petr Mikestik (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Lease of Non-Residential Property |
| 10/15/2003 | Email attaching draft portions of Share Purchase Agreement | Zdenik Kubica (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 10/16/2003 | Email attaching draft portions of Share Purchase Agreement | Zdenik Kubica (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 10/21/2003 | Email attaching draft portions of Share Purchase Agreement | Zdenik Kubica (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 1/16/2004 | Email attaching notes on Share Purchase Agreement | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |

4

KOTVA a.s. v. Andrew Weiss and Weiss Asset Management, LLC
Case No. 05-10679-RCL
KOTVA'S LOG OF PRIVILEGED DOCUMENTS

| Date | Type | From | To | CC | Privilege | Subject Matter |
|------|------|------|-----|-----|-----------|----------------|
| 1/17/2004 | Email attaching draft portions of Share Purchase Agreement | Zdenik Kubica (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 1/19/2004 | Email attaching draft portions of Share Purchase Agreement | Zdenik Kubica (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 1/21/2004 | Email attaching draft portions of Share Purchase Agreement | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 1/22/2004 | Email attaching draft portions of Share Purchase Agreement | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 1/22/2004 | Email attaching draft portions of Share Purchase Agreement | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 1/23/2004 | Email attaching draft portions of Share Purchase Agreement | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 2/6/2004 | Email attaching draft portions of Share Purchase Agreement | Zdenik Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |

KOTVA a.s. v. Andrew Weiss and Weiss Asset Management, LLC
Case No. 05-10679-RCL
KOTVA'S LOG OF PRIVILEGED DOCUMENTS

| Date | Type | From | To | CC | Privilege | Subject Matter |
|---|---|---|---|---|---|---|
| 2/17/2004 | Email attaching draft portions of Share Purchase Agreement | Filip Smija (Kotva's Counsel) | Zdenik Kubca (Kotva's Counsel) | Richard Harazim (Kotva) | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 2/19/2004 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 3/2/2004 | Email attaching draft portions of Share Purchase Agreement | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 3/17/2004 | Email attaching draft of Lease of Kotva Shopping Center | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Lease of Kotva Shopping Center |
| 3/19/2004 | Email attaching draft portion of Lease of Kotva Shopping Center | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Lease Provisions |
| 8/27/2004 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 9/2/2004 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding tax issues |
| 9/4/2004 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Property Management Agreement |

KOTVA a.s. v. Andrew Weiss and Weiss Asset Management, LLC
Case No. 05-10679-RCL
KOTVA'S LOG OF PRIVILEGED DOCUMENTS

| Date | Type | From | To | CC | Privilege | Subject Matter |
|------|------|------|-----|-----|-----------|----------------|
| 9/11/2004 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Property Management Agreement, Share Purchase Agreement, and Lease of Kotva Shopping Center |
| 9/17/2004 | Email attaching draft of Property Management Agreement | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Property Management Agreement |
| 11/2/2004 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Escrow Agreement, Share Purchase Agreement, and Lease of Kotva Shopping Center |
| 11/26/2004 | Email attaching draft portions of Agreement on the Transfer of Trademarks | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Agreement on the Transfer of Trademarks |
| 12/7/2004 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 12/7/2004 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |

KOTVA a.s. v. Andrew Weiss and Weiss Asset Management, LLC
Case No. 05-10679-RCL
KOTVA'S LOG OF PRIVILEGED DOCUMENTS

| Date | Type | From | To | CC | Privilege | Subject Matter |
|---|---|---|---|---|---|---|
| 12/10/2004 | Email attaching draft portions of Share Purchase Agreement | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 12/11/2004 | Email attaching draft Agreement on Transfer of Trademarks and Shares as a Non-Cash Contribution | Filip Smija (Kotva's Counsel) | Christodoulos G. Vassiliades & Co. (Kotva's Counsel) | Richard Harazim (Kotva) | Attorney-Client Communication Attorney Work Product | Legal advice regarding Agreement on Transfer of Trademarks and Shares as a Non-Cash Contribution |
| 12/16/2004 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 12/16/2004 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Transfer of Trademarks Agreement |
| 12/16/2004 | Email attaching draft portions of Share Purchase Agreement | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 1/4/2005 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 1/13/2005 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |

KOTVA a.s. v. Andrew Weiss and Weiss Asset Management, LLC
Case No. 05-10679-RCL
KOTVA'S LOG OF PRIVILEGED DOCUMENTS

| Date | Type | From | To | CC | Privilege | Subject Matter |
|---|---|---|---|---|---|---|
| 1/19/2005 | Email attaching draft portion of Share Purchase Agreement | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 1/27/05 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 2/1/05 | Email attaching draft portions of Share Purchase Agreement | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 2/2/05 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 2/3/2005 | Email attaching draft portions of Share Purchase Agreement | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 2/4/2005 | Email attaching draft portions of Share Purchase Agreement | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 2/21/05 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 2/24/2005 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Escrow Agreement |

KOTVA a.s. v. Andrew Weiss and Weiss Asset Management, LLC
Case No. 05-10679-RCL
KOTVA'S LOG OF PRIVILEGED DOCUMENTS

| Date | Type | From | To | CC | Privilege | Subject Matter |
|---|---|---|---|---|---|---|
| 2/24/05 | Email attaching draft portions of Share Purchase Agreement | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 2/24/2005 | Email attaching draft portions of Share Purchase Agreement | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 2/24/2005 | Email attaching draft portions of Share Purchase Agreement | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 2/24/2005 | Email attaching draft portions of Share Purchase Agreement | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Share Purchase Agreement |
| 2/24/2005 | Email | Filip Smija (Kotva's Counsel) | Richard Harazim (Kotva) | None | Attorney-Client Communication Attorney Work Product | Legal advice regarding Transfer Deed |

KOTVA a.s. v. Andrew Weiss and Weiss Asset Management, LLC
Case No. 05-10679-RCL
KOTVA'S LOG OF PRIVILEGED DOCUMENTS

Supplement in accordance with May 26, 2006 Order:

| Date | Type | From | To | CC | Privilege | Description |
|------|------|------|-----|-----|-----------|-------------|
| 7/29/2004 | Draft | Jan Nekola (Kotva's Counsel) | Richard Harazim (Kotva) | | Attorney-Client Communication Attorney Work Product | Draft response to Gilroy lawsuit |
| 8/5/2004 | E-mail | Jan Nekola (Kotva's Counsel) | Richard Harazim (Kotva) | | Attorney-Client Communication Attorney Work Product | Legal advice regarding Gilroy lawsuit |
| 9/07/2004 | E-mail | František Meszaros (Kotva's counsel) | Richard Harazim (Kotva) | | Attorney-Client Communication Attorney Work Product | Legal advice regarding Gilroy lawsuit |
| 11/12/2004 | Legal Opinion | Zdenek Kubica (Kotva's Counsel | Richard Harazim (Kotva) | | Attorney-Client Communication Attorney Work Product | Legal advice regarding Gilroy lawsuit |

11

# McDermott
# Will & Emery

Boston Brussels Chicago Düsseldorf London Los Angeles Miami Munich
New York Orange County Rome San Diego Silicon Valley Washington. D C

Benjamin A Goldberger
Associate
bgoldberger@mwe.com
617 535 4483

July 25, 2006

BY ELECTRONIC MAIL AND REGULAR MAIL

Daniel Pasquarello, Esq.
Nystrom Beckman & Paris LLP
10 St. James Ave., 16th Floor
Boston, MA  02116

Re:     Kotva a.s. v. Andrew Weiss et al., C.A. No. 05-10679-RCL

Dear Dan:

This is to follow up on a number of deficiencies in Kotva's discovery obligations. They are:

- Notwithstanding the Court's Order denying your Objection to the Discovery Master's May 26, 2006 Order as moot, you failed to produce up to date bank account statements for SPV CO and documents concerning what happened to the sales proceeds that were distributed from SPV CO to other entities in the Forminster/Kotva Group and/or third parties. Up to date financial information for SPV CO is particularly important now that Kotva seeks to claim damages based on an alleged diminution of value in its indirect interest in SPV CO.

- Kotva has not produced or identified any additional meeting minutes since I raised this issue—for a second time—in my June 9, 2006 letter. The current production appears to have significant gaps. Please identify, by bates number, all meeting minutes produced to date and supplement the production as required. Kotva is now seeking discovery relating to Howard Golden's service on Kotva's board and shareholder meetings that took place around that time. Accordingly, Kotva must identify or produce, for it and its subsidiaries, additional minutes for Board and stockholder meetings that took place then in addition to the missing minutes for more recent meetings.

- Kotva has yet to update its response to Interrogatory Number 4 of the First Set of Interrogatories ("For each count in the Complaint, state the basis for Kotva's claim."). At a minimum, we are entitled to know how Kotva claims it has been damaged, the amount of any such damages, and the basis for Kotva's claim that it is entitled to recover for alleged damage to SPV CO.

Daniel J. Pasquarello
July 25, 2006
Page 2

- Kotva has not produced any correspondence with members of the media or documents concerning such correspondence. Please produce all such correspondence responsive to Request Number 2 of the Second Set of Requests for Production, as well as any other communications or documents concerning communications with third parties that you have been withholding.

- Kotva's privilege log, as supplemented, does not identify a single communication to which Richard Harazim is not a party. The log also does not identify a single communication authored by Mr. Harazim. Moreover, you have logged only four communications relating to the Gilroy lawsuit, and no communications with Petr Toman, who appeared as counsel in the lawsuit. Please provide us with a *complete* log of all privileged communications as required by the Discovery Master's May 26, 2006 Order.

- Kotva has yet to produce any business cards in response to Request Numbers 25 and 26 in the Second Set of Document Requests.

Please let me know, by Friday July 28, 2006, whether you will provide us with the requested documents and information by August 10, 2006. If you will not provide us with the requested documents and information, please propose a time for a 37.1 conference on August 2 or August 3.

Truly,

Benjamin A. Goldberger

cc:    Edward P. Leibensperger
       Joel G. Beckman

BST99 1510733-1 072198 0012

**From:**   Wilson, Bryan [bryan.wilson@linklaters.com]
**Sent:**   Thursday, August 19, 2004 6:43 AM
**To:**   Richard Harazim
**Cc:**   Aidan Scully (E-mail); Frank Walker (E-mail)
**Subject:** RE: vyjádrení GILROY

Richard

Your statement is legally correct and generally accurate although there is still some missing data indicated in the text.

However, there is one factual mistake in the arguments on page 4 where it is stated that the first defendant is the only shareholder of the second defendant. The second defendant - KOTVA NEMOVITOSTI k.s. - is a limited partnership  Also the statement that the plaintiff's assets were not reduced by transfers of assets among defendants is not fully correct I do not think. As stated in the complaint, KOTVA'a profit share is allegedly only 50 % although its contribution represents 98,6 % of all contributions..

The wrong statements must be changed or deleted.

I fully agree with the legal arguments used by your lawyer who has asked the court to dismiss the petition without examining the petition in details. However, it is necessary to indicate at least some evidence based on which the court could come to the conclusion that there is not legal interest to obtain the requested ruling on the claimant's side. Currently, the statement does not indicate any evidence. Since it is basically not allowed to suggest evidence in the appellate procedure, defendants are obliged to indicate evidence before the court of first instance.

We have also checked the POA for Mr Toman and it is OK with me.

Bryan

> -----Original Message-----
> **From:** Richard Harazim [mailto:richard.harazim@od-kotva.cz]
> **Sent:** 17 August 2004 16:57
> **To:** Wilson, Bryan
> **Subject:** FW: vyjádrení GILROY
>
> Bryan
>
> this is the submission we intend to file.
>
>
> rh
>
>
> -----Original Message-----
> **From:** NEKOLA Jan [mailto:Nekola@iustitia.cz]
> **Sent:** Tuesday, August 17, 2004 4:00 PM
> **To:** Richard Harazim
> **Subject:** vyjádrení GILROY

K1975

**Mgr. Jan Nekola**
AK TOMAN, DEVÁTÝ & PARTNEŘI
Trojanova 12, 120 00 Praha 2,
tel:  +420 2 2491 8491
fax:  +420 2 2492 0468
e-mail: nekola@iustitia.cz <mailto:nekola@iustitia.cz>
web: http://www.iustitia.cz

*********************************************************************************

*Upozornění:*
*Tato mailová elektronická zpráva odeslaná a přijímaná v síti internet, intranet nebo jinou elektronickou či obdobnou formou obsahuje informace, kterou jsou předmětem utajení. Je určena pouze jejímu adresátu jako jejímu zamýšlenému příjemci. Tato zpráva podléhá závazku mlčenlivosti podle zákona č. 85/1996 Sb., o advokacii. Nejste-li zamýšleným adresátem této zprávy, bez zbytečného odkladu o tom informujte odesílatele a zprávu vymažte. Zakazuje se samotnou zprávu, její obsah a/nebo přílohy jakkoliv kopírovat, posílat, přeposílat, měnit či jinak s ní disponovat bez výslovného souhlasu odesílatele nebo jejího adresáta. Každé takové jednání bude považováno za neoprávněné nakládání s takovými údaji a/nebo porušování tajemství dopravované zprávy se všemi z toho vyplývajícími právními důsledky. Ohledně mlčenlivosti advokáta se informujte na webových stránkách advokátní kanceláře TOMAN, DEVÁTÝ & PARTNEŘI www.iustitia.cz.*

*WARNING:*
*This e-mail message sent and received in the Internet, Intranet or other format contains information, which are a subject of the security classification. It is addressed only to the named individual as to its intended addressee. This message subjects to the pledge of secrecy according to the Act on Advocacy No. 85/1996 Coll. If you are not the intended addressee of this message, please notify the sender immediately and delete the message from your system. Copying, sending, re-sending, changing or other similar disposal with the message itself. Its contents and/ or its attachments is prohibited without an express approval of its sender or addressee. Such behavior shall be regarded as an illegal disposal with these data and/ or as a violation of the secrecy of a mail, with all legal consequences. In respect of the advocate's secrecy please see the website of the law office TOMAN, DEVATY & PARTNERS www.iustitia.cz.*

This message is confidential. It may also be privileged or
otherwise protected by work product immunity or other legal
rules. If you have received it by mistake please let us know
by reply and then delete it from your system; you should not
copy it or disclose its contents to anyone. All messages
sent to and from Linklaters may be monitored to ensure compliance
with internal policies and to protect our business. Emails are not
secure and cannot be guaranteed to be error free as they can be
intercepted, amended, lost or destroyed, or contain viruses. Anyone
who communicates with us by email is taken to accept these risks.

The contents of any email addressed to our clients are subject to
our usual terms of business; anything which does not relate to the
official business of the firm is neither given nor endorsed by it.

The registered address of the UK partnership of Linklaters is One
Silk Street, London, EC2Y 8HQ. Please refer to
http://www.linklaters.com/regulation for
important information on the regulatory position of the firm.

K1976

| From: | Wilson, Bryan [bryan.wilson@linklaters.com] |
|-------|---------------------------------------------|
| Sent: | Monday, October 11, 2004 8:15 AM |
| To: | Richard Harazim |
| Subject: | RE: gilroy |

thanks

-----Original Message-----
From: Richard Harazim [mailto:richard.harazim@od-kotva.cz]
Sent: 11 October 2004 12:45
To: Wilson, Bryan
Subject: FW: gilroy


Bryan

This is the defense.


Regards


rh

-----Original Message-----
From: NEKOLA Jan [mailto:Nekola@iustitia.cz]
Sent: Friday, September 10, 2004 9:23 AM
To: Richard Harazim
Subject: gilroy




Mgr. Jan Nekola
AK TOMAN, DEVÁTÝ & PARTNEŘI
Trojanova 12, 120 00 Praha 2,
tel:  +420 2 2491 8491
fax:  +420 2 2492 0468
e-mail: nekola@iustitia.cz <mailto:nekola@iustitia.cz>
web: http://www.iustitia.cz
áŕčáář******************************************************************
********
Upozornění:
Tato mailová elektronická zpráva odesílaná a přijímaná v síti internet, intranet nebo
jinou elektronickou či obdobnou formou obsahuje informace, kterou jsou předmětem utajení.
W₁ø⁴₁€Ž€Ó₊¶₁€ᵧ₁øᵧ₋øⱥ₊ᵧᵇ₊₋ᵧᵞₑᵧ₋ᵧ€₋ᵧ€ü₅ᵞᵧᵞᵦ ᵞ₳ᵧₐᵞᵞᵧₐ ᵞᵧ€ᵧᵞᵦ₊ᵦ ᵧ ᵞ€ᵧᵞₐ €øⱥᵧ€ᵖᵤₐᵧ€ᵯ€ᵧₐⱥ₌€ₚᵣᵧᵧₐ₌€ₚᵧᵧₑₐ₋ü áu! €xⱥ þ € ø⁻
vymažte. Zakazuje se samotnou zprávu, její obsah a/nebo přílohy jakkoliv kopírovat,
posílat, přeposílat, měnit či jinak s ní disponovat bez výslovného souhlasu odesílatele


nebo jejího adresáta. Každé takové jednání bude považováno za neoprávněné nakládání s
takovými údaji a/nebo porušování tajemství dopravované zprávy se všemi z toho
vyplývajícími právními důsledky. Ohledně mlčenlivosti advokáta se informujte na webových
stránkách advokátní kanceláře TOMAN, DEVÁTÝ & PARTNEŘI www.iustitia.cz.
WARNING:
This e-mail message sent and received in the Internet, Intranet or other format contains
information, which are a subject of the security classification. It is addressed only to
the named individual and to its intended addressee. This message subjects to the pledge of
secrecy according to the Act on Advocacy No. 85/1996 Coll. If you are not the intended
addressee of this message, please notify the sender immediately and delete the message
from your system. Copying, sending, re-sending, changing or other similar disposal with
the message itself, its contents and/ or its attachments is prohibited without an express

K2241

approval of its sender or addressee. Such behavior shall be regarded as an illegal disposal with these data and/ or as a violation of the secrecy of a mail, with all legal consequences. In respect of the advocate's secrecy please see the website of the law office TOMAN, DEVATY & PARTNERS www.iustitia.cz.


Mgr. Jan Nekola
AK TOMAN, DEVÁTÝ & PARTNEŘI
Trojanova 12, 120 00 Praha 2,
tel:   +420 2 2491 8491
fax:   +420 2 2492 0468
e-mail: nekola@iustitia.cz <mailto:nekola@iustitia.cz>
web: http://www.iustitia.cz
ářčáář*********************************************************************
*********
Upozornění:
Tato mailová elektronická zpráva odesílaná a přijímaná v síti internet, intranet nebo jinou elektronickou či obdobnou formou obsahuje informace, kterou jsou předmětem utajení. Je určena pouze jejímu adresátu jako jejímu zamýšlenému příjemci. Tato zpráva podléhá závazku mlčenlivosti podle zákona č. 85/1996 Sb., o advokacii. Nejste-li zamýšleným adresátem této zprávy, bez zbytečného odkladu o tom informujte odesílatele a zprávu vymažte. Zakazuje se samotnou zprávu, její obsah a/nebo přílohy jakkoliv kopírovat, posílat, přeposílat, měnit či jinak s ní disponovat bez výslovného souhlasu odesílatele nebo jejího adresáta. Každé takové jednání bude považováno za neoprávněné nakládání s takovými údaji a/nebo porušování tajemství dopravované zprávy se všemi z toho vyplývajícími právními důsledky. Ohledně mlčenlivosti advokáta se informujte na webových stránkách advokátní kanceláře TOMAN, DEVÁTÝ & PARTNEŘI www.iustitia.cz.
WARNING:
This e-mail message sent and received in the Internet, Intranet or other format contains information, which are a subject of the security classification. It is addressed only to the named individual as to its intended addressee. This message subjects to the pledge of secrecy according to the Act on Advocacy No. 85/1996 Coll. If you are not the intended addressee of this message, please notify the sender immediately and delete the message from your system. Copying, sending, re-sending, changing or other similar disposal with the message itself, its contents and/ or its attachments is prohibited without an express approval of its sender or addressee. Such behavior shall be regarded as an illegal disposal with these data and/ or as a violation of the secrecy of a mail, with all legal consequences. In respect of the advocate's secrecy please see the website of the law office TOMAN, DEVATY & PARTNERS www.iustitia.cz.


This message is confidential. It may also be privileged or otherwise protected by work product immunity or other legal rules. If you have received it by mistake please let us know by reply and then delete it from your system; you should not copy it or disclose its contents to anyone. All messages sent to and from Linklaters may be monitored to ensure compliance with internal policies and to protect our business. Emails are not secure and cannot be guaranteed to be error free as they can be intercepted, amended, lost or destroyed, or contain viruses. Anyone who communicates with us by email is taken to accept these risks.

The contents of any email addressed to our clients are subject to our usual terms of business; anything which does not relate to the official business of the firm is neither given nor endorsed by it.

The registered address of the UK partnership of Linklaters is One Silk Street, London, EC2Y 8HQ. Please refer to http://www.linklaters.com/regulation for important information on the regulatory position of the firm.


K2242

Municipal Public Prosecutor's Office in Prague
121 45 Prague, Legerova St. 13

Ref. No. KZV 38/2005

In Prague on February 16, 2005

### ORDER

The Public Prosecutor of the Public Prosecutor's Office in Prague, re the criminal case of Ing. Vladimir Hoffman and Co., for the crime of blackmail under Section 235(1)(3) of the Criminal Code, has resolved as such:

**Under Section 79c (1) of the Criminal Procedure Act, I hereby seize the book-recorded securities (shares) of issuer KOTVA, a.s., issue KOTVA, abbreviated as BAAKOTVA ISIN CZ 000904895, in the total amount of 81,802 shares, in the ownership of the Bank of Bermuda/Guernsey/Limited, seated at Bermuda House, St. Julians Avenue, St. Peter Port, Guernsey, GY1 3NF Channel Islands,**

kept with the Czech Securities Center at Prague 1, Rybna No. 14 and momentarily sub-deposited with CSOB, a.s., seated at Prague 1, Na Prikope No. 14.

### ARGUMENT

The Police Authority of the Police of the Czech Republic, Prague Capital Dept., under CTS: PSP-4035/OHK-3-2004, commenced proceedings under Section 160(1) of the Criminal Procedure Act on 3 February 2005 against the accused **Ing. Vladimir Hoffman, born on 30 October 1965,** and Co., for the criminal act of blackmail under Section 235(1)(3) of the Criminal Code, which he committed, together with Edita Simkova and Andrew Weiss, on 12 May 2004 in the French Restaurant of Obecni Dum, Prague 1, Nam. Republiky 8, demanding that the management of Kotva, a.s., seated at Prague 1, Nam. Republiky 8, and represented by Richard Harazim and Martin Benda, purchase 11.9% of shares from the registered capital of the company Kotva, a.s., viz. 82,782 shares, administered by the accused Weiss for 4 billion USD, and threatening that should the management not do so, A. Weiss shall effectuate a blockage of Kotva real estate at the Land Registry by means of filing fabricated on-purpose actions and, resultantly, prevent Kotva management from further negotiations with strategic and financial partners, thus hindering the financing of OD Kotva's operation and limiting its right of disposition with its property and assets; they have thus far succeeded in effectuating a blockage of the property in question via the Czech courts since they have knowledge of the fact that the company Kotva, a.s., has executed a contract for the sale of the Department Store that it cannot withdraw from and is consequently under time pressure. They further threatened that should the company Kotva not purchase their shares, their next price proposition shall be considerably higher; they also further threatened with commencing criminal proceedings against Kotva, a.s. The proposed price they demanded for the shares offered highly exceeded the shares' true value.

WP0017382

The criminal proceedings have established that several business companies were made use of in the threatened filing of fabricated actions so that the true principal offenders could remain hidden although they have been connected to these business companies and, as a matter of fact, they control them. In order to be able file the fabricated actions, on-purpose and deliberate transfers of shares in Kotva, a.s., had been occasioned so that the business companies, acting as dummy shareholders, could have become entitled to the filing of the above actions as minority shareholders of Kotva, a.s

Considering that the facts established herein appear to be indicative of the intent behind the above-detailed shares, i.e. that these shares are and have been meant for the commission of a crime, I have hereby decided on their seizure.

Notice:

A complaint may be filed against this ORDER within the jurisdiction of the Municipal Court in Prague. The filing of the complaint does not have any suspensive effect on the execution of this ORDER.

Judr. Dagmar Machova,
Public Prosecutor of the Municipal Public Prosecutor's Office

Prague Stock Exchange a.s
Rybna 14
110 05 PRAGUE 1

I herewith confirm delivery of this document on February 16, 2005 at 13:15

Ms. Hana Landova

WP0004774



| Name | Shares | % Holding | Country |
|---|---|---|---|
| - Credit Suisse First Boston Europe, London (a/c ...9) | 184,724 | 3.45% | UK |
| - Bear Stearns Secs Corporation, New York (a/c ...2) | 1,630,992 | 30.43% | USA (WAM interest) |
| - Stanley CH 1 Co Limited, London (a/c ...8) | 950 | 0.02% | UK |
| - RBC Dominion Secs, Toronto (a/c ...6) | 245,100 | 4.57% | Canada |
| - Bank of Copenhagen, Copenhagen (a/c ...4) | 690 | 0.01% | Denmark |
| - RT Corp of Canada, Toronto (a/c ...2) | 97,000 | 1.81% | Canada |
| - Merrill Lynch Intl, London (a/c ...5) | 25,000 | 0.47% | UK |
| - ING Barings Ltd, London (a/c ...9) | 3,000 | 0.06% | UK |
| - PaineWebber Inc, New York (a/c ...1) | 14,500 | 0.27% | USA (WAM interest) |
| - LCF Rothschild Secs, London (a/c ...5) | 400 | 0.01% | UK |
| - Meinl Bank AG, Vienna (z/c ...7) | 100 | 0.00% | Austria |
| - Fleming Robert Co Ltd, London (a/c ...0) | 373 | 0.01% | UK |
| - Royal Bank of Canada, Saint Peters Port (a/c ...8) | 1,950 | 0.04% | ? |
| - Barings Guernsey Ltd, Saint Peters Port (a/c ...9) | 30,000 | 0.56% | ? |
| - Rahn and Bodmer, Zurich (a/c ...1) | 43,619 | 0.81% | Switzerland |
| - Deutsche Bank, New York (a/c ...1) | 652,500 | 12.17% | Germany (economic rights in the USA - WAM interest) |
| - Pershing Secs Ltd, London (a/c ...8) | 14,750 | 0.28% | UK |
| - Merrill Lynch PFS, New York (a/c ...3) | 1,000 | 0.02% | USA |
| - Deutsche Bank Secs, New York (a/c ...8) | 1,972,445 | 36.80% | Germany (economic rights in the USA) |
| Clearstream's position on September 30th 2000 | 417,445 | 7.79% | ? |
| Certified shares | 24000 | 0.45% | USA? |
| **TOTAL** | **5,360,538** | **100.00%** | |

WP0004775

**Name**
- Credit Suisse First Boston Europe, London (a/c 20079)
- Bear Stearns Secs Corporation, New York (a/c 90782)
- Stanley CH 1 Co Limited, London (a/c 90998)
- RBC Dominion Secs, Toronto (a/c 91206)
- Bank of Copenhagen, Copenhagen (a/c 91674)
- RT Corp of Canada, Toronto (a/c 92282)
- Merrill Lynch Intl, London (a/c 92835)
- ING Barings Ltd, London (a/c 92959)
- PaineWebber Inc, New York (a/c 92980)
- LCF Rothschild Secs, London (a/c 94035)
- Meinl Bank AG, Vienna (z/c 94167)
- Fleming Robert Co Ltd, London (a/c 94470)
- Royal Bank of Canada, Saint Peters Port (a/c 94678)
- Barings Guernsey Ltd, Saint Peters Port (a/c 94689)
- Rahn and Bodmer, Zurich (a/c 94781)
- Deutsche Bank, New York (a/c 97511)
- Pershing Secs Ltd, London (a/c 98988)
- Merrill Lynch PFS, New York (a/c 99178)
- Deutsche Bank Secs, New York (a/c 99728)
Clearstream's position on September 30th 2000
Certified shares

**Notes**
This is a U.S. limited partnership, called Brookdale International Partners LP

This is a U.S. limited partnership, called Brookdale International Partners LP

This is a large U.S. investment fund called QVT

# McDermott
# Will & Emery

Boston Brussels Chicago Düsseldorf London Los Angeles Miami Munich
New York Orange County Roma San Diego Silicon Valley Washington D C

Benjamin A Goldberger
Associate
bgoldberger@mwe com
617 535 4403

June 14, 2006

BY HAND DELIVERY

Daniel J. Pasquarello
Nystrom Beckman & Paris LLP
10 St. James Ave., 16th Floor
Boston, MA  02116

Re:    Kotva a.s. v. Andrew Weiss et al., C A  No. 05-10679-RCL

Dear Dan:

Enclosed please find documents bates-labeled WP0013542--WP0014848.  This is the second
stage of our supplemental production based on the pull of documents created through April 17,
2006  We will continue to produce documents on a rolling basis as they are reviewed

This production also includes documents disclosed to the press or State Department as
referenced in paragraph A.4 of the Discovery Master's May 26, 2006 Order.

Truly,

Benjamin A. Goldberger

Enclosures

cc:    Edward P. Leibensperger (w/out enclosures)
       David L  Jaffe (w/out enclosures)

BS199 1506850-1 072198 0012

# McDermott Will & Emery

Boston

**MEMORANDUM**

**Date:**   March 31, 2006

**To:**   Lee Caplan          **From:**   Jeffrey Bates
                                                  Sylvia Kratky

---

## Privileged and Confidential Material Exempt from Disclosure pursuant to 22 CFR 171.13

Attached please find the supporting information we discussed. We recognize that it is long. It is organized as a reference document and is intended to support the arguments made in our letter dated March 20, 2006, sent to you on March 21, 2006. We hope that our effort to organize the material will expedite your consideration of our request for U.S. assistance. Time remains short, as the court hearing scheduled for May 1 will make it difficult to avoid the filing of a BIT action.

We hope that this is helpful to you. Please let us know if you have any additional comments.

WP0013542

<u>Privileged and Confidential Material Exempt from Disclosure pursuant to 22 CFR 171.13</u>

**The Kotva Dispute**

**March 2006**

Kotva is a large, well-known department store in Prague, Czech Republic. For over a decade, it has been at the center of one of the most notorious emerging markets investment frauds.[1] In the words of one Czech author, through this fraud and its cousins, "Czechs taught the world to tunnel," i.e., to "tunnel" assets out of valuable businesses.[2] Now, however, this fraud has embroiled a distinguished American, Mr. Andrew Weiss, as he has sought to protect his investors from its latest incarnation.[3] As will be explained below, while other, high-level arms of the Czech Government are attempting to prosecute the perpetrators of this fraud, another, municipal arm of the Czech Government is irregularly and alarmingly attempting to criminally prosecute Mr. Weiss for taking legal actions to keep the Kotva assets from being tunneled to Cyprus and to protect his investors' shares. In addition to the serious and unacceptable impact of these activities on Mr. Weiss and his investors, it is hard to imagine a series of events that could have as damaging an impact on the attitude of American emerging market capital investors and fund managers towards investing in the Czech Republic.

Mr. Weiss is a prominent economist, scholar, and investment fund manager, with a specialty in emerging markets. He has co-authored some of the leading works in the field with Nobel laureate Joseph Stiglitz.[4] Columbia Business School Heilbrunn Professor of Finance and Asset Management Bruce Greenwald has described Mr. Weiss as his most highly recommended fund manager and an expert at complex investment valuation.[5] Mr. Weiss has published and lectured extensively on the importance of improved corporate governance and investment fund regulation in the Czech Republic for such institutions as the World Bank.[6] Yet, the municipal police and prosecutor in Prague have chosen to commence criminal proceedings against him for trying to stop the next act of their country's most notorious investment fraud, in order to do nothing more than to carry out his fiduciary duty under U.S. law to protect his investors' shares.

---

[1] See David S. Altshuler, "Tunneling towards capitalism in the Czech Republic," Ethnography, Vol 2(1): 115-138, 121-122 (March 2001) (Except as otherwise noted, all materials cited in this and the following footnotes are attached with tabs numbered in accordance with the relevant notes.)

[2] Id. at 130

[3] See Nick Carey, "Prague's Free-Market Pain", Wall St J Online, July 18, 2005; Steven Sire, "Nightmare in Prague", The Boston Globe, April 19, 2005

[4] See http://nobelprize.org/economics/laureates/2001/public.html:
     One example is Stiglitz's work with Andrew Weiss on credit markets with asymmetric information. Stiglitz and Weiss show that in order to reduce losses from bad loans, it may be optimal for bankers to ration the volume of loans instead of raising the lending rate. Since credit rationing is so common, these insights were important steps towards a more realistic theory of credit markets. They have also had a substantial impact in the domains of corporate finance, monetary theory and macroeconomics.

[5] See http://www.fool.com/news/commentary/2004/commentary04081302.htm

[6] See, e.g., http://www.worldbank.org/html/prddr/trans/pdf/December_2004.pdf, at 16-17

WP0013543

<u>Privileged and Confidential Material Exempt from Disclosure pursuant to 22 CFR 171.13</u>

Mr. Weiss took over the management of an emerging market fund in 2002. This fund then had, among its other investments, shares in Kotva. Mr. Weiss engaged a local agent to assist him with respect to the Kotva shares held by the fund. In 2003, his agent engaged in discussions with representatives of the controlling shareholder of Kotva, Forminster Enterprises Ltd. Those representatives of Forminster arranged an offer of about $1 Million for Mr. Weiss's fund's shares in Kotva.[7] Significantly, this offer was arranged at a time when Kotva's management had secretly reached an agreement to sell Kotva for a price that would have made those shares worth over $6.5 Million.[8] The offered price was also less than 1/7 of the fair value of Kotva's shares that had been determined in a London Court of International Arbitration award in 2002.[9] Mr. Weiss declined the offer.

In the Spring of 2004, the press reported that the Kotva store was about to be sold.[10] Previously, Mr Weiss had requested a meeting with Forminster. In May 2004, Mr. Weiss and his local agent met with senior officials of Kotva, Richard Harazim and Martin Benda, whom they understood also to be representatives of Forminster. At that meeting, Mr. Weiss and his agent were told by these representatives that they would be given no information regarding the sale, that their shares in Kotva had no value and that Kotva would never pay any dividends or distribute any cash among shareholders.[11] After the meeting, Mr. Weiss and his agent engaged Czech counsel to prevent the tunneling of the Kotva assets and proceeds.

Kotva management then devised a plan to entrap Mr. Weiss and his agent via false offers and secret recordings of conversations and meetings.[12] The reason for this activity was that at least $24 Million of the proceeds from the sale of the store could not be released from escrow until

---

[7] Transcript of Deposition of Kotva a s., by and through Richard Harazim, February 22-23, 2006 (hereinafter "Harazim Dep.") page 147, line 24; pg. 148, lines 1 – 12; pg. 155, lines 9 – 24; Mr. Harazim is a crucial witness He has been a board member of Kotva, and a director and business representative of Forminster. He also authorized the filing of the criminal complaint against Mr. Weiss and his local agent in the Czech Republic and approved the filing of a civil lawsuit against Mr Weiss in U.S federal court in Massachusetts He testified as Kotva's 30(b)(6) representative in connection with that action Kotva filed against Mr Weiss in Boston, per instructions by Kotva's Board of Directors He was also the only English-speaking representative of Kotva/Forminster in the room during the only face-to-face meeting Mr Weiss had with representatives of Forminster. See Harazim Dep. 293, lines 16 – 24; pg. 295, lines 5 – 13; pg. 296, lines 4 – 24; pg. 297; pg. 328, lines 21 – 24, pg. 329, lines 1 – 5 (Official transcript not yet signed by deponent )

[8] See Harazim Dep Pg. 126, lines 13 – 24; pg. 159, lines 23 – 24; pg. 159, lines 1 – 8; pg. 160, lines 21 – 24; pg. 161, lines 1 – 13; pg. 165, lines 14 – 17; pg. 183, lines 21 – 24; pg. 184, lines 1 – 17; See Harazim Dep. Exhibit 19, 2003 Agreement on a Future Agreement on Share Purchase, definition of "purchase price", section 4 2 3. The purchase price was 48,300,000 Euros, and at that time, the conversion rate of 1 Euro to the dollar was in the range of 1.17, which would make Mr Weiss's almost 12% shareholding worth about $6,700,000

[9] Flow Corporation Ltd v. Razim, LCIA Case No 0250, Final Award (27 February 2002), 106-109, page 39.

[10] See Harazim Dep Pg. 248, lines 7 – 23

[11] See Report of Conduct, dated May 12, 2004, singed by Ing Vladimir Hoffmann and Mr Andrew Weiss

[12] See Harazim Dep. Pg. 254, lines 3 – 24; pg. 255, lines 1 – 24; pg 257, lines 4 – 18; pg 260, lines 3 – 8; pg. 264, lines 15 – 22; pg. 269, lines 17 – 24; pg. 270, line 1; pg 273, lines 15 – 24; pg 274, lines 1 – 7; pg. 276, lines 20 – 24; pg 277 lines 1 – 3; pg. 278, lines 19 – 24; pg 279, lines 1 – 4; pg 281, lines 1 – 22; pg 310, lines 6 – 24; pg 311, lines 1 – 2 ; pg. 315, lines 18 – 23; pg 332, lines 2 – 13.

WP0013544

Privileged and Confidential Material Exempt from Disclosure pursuant to 22 CFR 171.13

Czech *civil* litigation commenced by the lawyer engaged by Mr. Weiss was withdrawn or defeated.[13]

In August 2004, Kotva filed its criminal complaint. Kotva and the police then spent the next 5 months concocting a case against Mr. Weiss and his agent. According to press reports, the Prague municipal prosecutor overseeing the case, Dagmar Machova, said that the final negotiations were directed by the police.[14] Among other things, confidential telephone conversations, emails and meetings among Mr. Weiss, his agent and their lawyers were secretly recorded and seized. The police and the prosecutor then gave such documents to Kotva's management, who attached them to a civil complaint they filed against Mr. Weiss in Boston in 2005.[15] The press has reported that the prosecutor in Mr. Weiss's case has done this before.[16] Thereafter, Kotva management even filed a criminal complaint against Mr. Weiss's Czech lawyer.[17]

In February 2005, the police and the municipal prosecutor took action. They arrested and detained Mr. Weiss's former agent. They issued an order to freeze Mr. Weiss's investors' shares. They alleged, among other things, that Mr. Weiss and his agent filed sham civil lawsuits to obtain a price ($4 Million) that "highly exceeded the shares' true value,"[18] despite the information regarding the shares' actual, and much higher, value noted above. On appeal of the freeze order, the court summarily vacated the order and found that the prosecutor had presented no evidence that the shares were being used in connection with a crime.[19]

Nevertheless, the prosecution continued, and the fact of the prosecution of Mr. Weiss was made public. Mr. Weiss's Czech lawyers requested that the Supreme Prosecutor and the High Prosecutor in Prague take over supervision of the case. His lawyers also filed a complaint before the Czech Constitutional Court challenging the prosecutor's refusal to allow Mr. Weiss's lawyers to defend him and to have access to the files previously provided to Kotva's management and then selectively released.

---

[13] See Harazim Dep. pg. 182, lines 5 – 12; pg. 191, lines 2 – 24; pg. 192, lines 1 – 23; See Harazim Dep. Exhibit 20, Share Purchase Agreement, December 20, 2004, section 5 & 4; See Harazim Dep. Exhibit 22, Escrow Agreement

[14] See Stepanka Kucerova, "The prosecution for extortion of Kotva continues, the complaints were refused", Czech Press Agency, March 14, 2005, official translation provided. It should be noted that the Prague police were contemporaneously the subject of considerable controversy regarding corruption and the "suicide" of a senior official, Mr. Zdenek Janicek. See "Suicide and two wounds in the back?", Blesk daily, February 11, 2005; "He stabbed himself in the back. Was he a yogi?", Aha! Daily, February 13, 2005.

[15] See Harazim Dep. pg. 291, lines 13 – 22; pg. 292, lines 1 – 5; pg. 317, lines 4 – 13; pg. 318, lines 4 – 9 and cover page of complaint filed by Kotva a s., in the United States District Court District of Massachusetts 05 cv 10679 PBS and exhibits D, F.

[16] See Harazim Dep., pg. 330, lines 8 – 17; See, Renata Malinova, "Appellation court has returned a case of man prosecuted by Prague Police to the court of first instance", Prague Daily Monitor article, April 25, 2005

[17] See Harazim Dep., pg. 321, lines 4 – 24; pg. 322, lines 1 – 8

[18] See Order, Municipal Public Prosecutor's Office in Prague, Ref. No. KZV 38/2005, 16 February 2005

[19] See Court Decision of Judge JUDr. Veronika Bhackova, May 20, 2005, Ref. No. 732, Received on June 7, 2005, # 44 To 365/2005

WP0013545

<u>Privileged and Confidential Material Exempt from Disclosure pursuant to 22 CFR 171.13</u>

These actions by Mr. Weiss's lawyers turned out to be fruitless. The Constitutional Court conceded that Mr. Weiss's reputation had been damaged, but refused to grant relief.[20] The High Prosecutor refused to supervise the case and declared that the gravamen of the criminal prosecution against Mr. Weiss is that he commenced civil litigation to obtain an "inappropriately high price,"[21] thus squarely injecting the Czech criminal system into a business dispute to determine a price. As far as Mr. Weiss's lawyers are aware, there is no precedent for such an interpretation of Czech law, and the U.S. courts have consistently rejected any such interpretation of the cognate U.S. law.[22]

Meanwhile, the municipal prosecutor has sought assistance from the U.S. Government by filing a request under the Mutual Legal Assistance Treaty (MLAT) to take testimony from Mr. Weiss in aid of the criminal proceeding. Mr. Weiss's U.S. lawyers are challenging this request.

These events cannot be understood without taking into account the general context of corruption in the Czech Republic. There is a general consensus in the academic literature, as well as in the U.S. and Czech business press, that major frauds such as that involving Kotva reflect corruption among the political elites, their cronies and former members of the state security services.[23] There are patterns and practices running through notorious cases. The practice of tunneling, mentioned above, is a means by which assets are moved from a company in which foreign investors have an interest to another entity controlled by insiders. The tunnelers depend on the protection of elements of the state.[24] The State Department's own most recent human rights report on the Czech Republic, dated March 8, 2006, reaches a similar conclusion regarding government corruption in the Czech Republic.[25]

---

[20] See Court Order of Judge Eliska Wagnerova, January 13, 2006, Ref. No. 79, received on January 17, 2006, File No. P15/05, # II: US722/05

[21] Letter from JUDr Vladimir Vanicek to JUDr Petr Topinka, January 31, 2006; unofficial translation provided

[22] *Dias v Bogins*, 1998 U.S. App. LEXIS 536 (1st Cir. January 13, 1998); *Gabovitch v Shear et al*, 1995 U.S. App. LEXIS 32856 (1st Cir November 21, 1995); C.D. *DiGiambattisa v McGovern et al*, 1992 U.S. app LEXIS 23569 (1st Cir September 4, 1992)

[23] See, e.g., Jeffrey M. Jordan, "Patronage and Corruption in the Czech Republic", SAIS Review, Vol. XXII no. 2 (Summer-Fall 2002), 19-52; L. Lizal & E. Kocenda, "State of Corruption in Transition: Case of the Czech Republic," Emerging Markets Review, Vol. 2, no. 2, June 2001, 138-160; David S. Altshuler, "Tunneling towards Capitalism in the Czech Republic," supra n. 1; Q. Reed, "Political Corruption, Privatization and Control in the Czech Republic: A Case Study of Problems in Multiple Transition," (Oxford Univ., 1996) (doctoral dissertation), available at http://www.transparency.org.ru/CENTER/DOC/book06.doc; - please view online as the dissertation is 295 pages; State Department 2005 Report on Human Rights violations in the Czech Republic; Neil Callahan, "Mystery shrouds Prague building", The Sunday Business Post, April 3, 2005; Robert Anderson, "New Czech store's owners face challenge", The Financial Times, March 28, 2005; Karl Jezek, "Who will benefit from the Kotva department store sale?", Ekonom, March 24, 2005 (unofficial translation provided); Zuzana Kubatova, "Thousands of Trend's shareholders will not receive their money", Mlada Fronta, January 20, 2006; See Nick Carey, "Prague's Free-Market Pain", Wall St. J. Online, July 18, 2005; Steven Sire, "Nightmare in Prague", The Boston Globe, April 19, 2005, supra n.3

[24] See n. 23 supra

[25] See http://www.state.gov/g/drl/rls/hrrpt/2005/61644.htm   This report notes that:
    "Role of the Police and Security Apparatus
    The national police are responsible for enforcing the law and maintaining order and were generally effective in doing so. The internal security service, an intelligence and information gathering

(continued...)

WP0013546

<u>Privileged and Confidential Material Exempt from Disclosure pursuant to 22 CFR 171.13</u>

A recent, similar example is the situation considered in the *Lauder* arbitration under the Netherlands/Czech Republic BIT. There, a Czech Government entity (in that instance, the Media Board) sought to compel a foreign investor to accept modifications of his property rights by commencing an administrative enforcement proceeding, just as in this case where Mr. Weiss is being compelled by the threat of prosecution to accept the effective abolition of his investors' property rights. The *Lauder* arbitration concluded that the Czech Government's behavior there "must be characterized as actions designed to force the foreign investor to contractually agree to the elimination of basic rights for the protection of its investment...and as actions supporting the foreign investor's contractual partner in destroying the legal basis for the foreign investor's business in the Czech Republic."[26] Another similarity occurred in connection with the Nomura (Saluka Investments BV) BIT arbitration against the Czech Government, in which a partial award was entered in March 2006.[27] In late 2005, during the run up to the partial award, criminal charges were brought against the foreign investor's local representative. The Czech courts previously had ruled that the Czech criminal authorities had acted improperly against Nomura in the matter.[28]

The circumstances surrounding Kotva and the present dispute are, in this context and at least on their face, troubling. Former Kotva officials and shareholders have reportedly been the subject of violence.[29] The controlling shareholder of Kotva, Forminster, is a Cyprus entity, whose true

---

service with no powers of arrest, reports to parliament and to the prime minister. Police corruption was a problem. The Ministry of Interior oversees the police, and the ministry's inspectorate is responsible for investigating allegations of police misconduct. The government continued to implement police reforms that included oversight measures, improved methods for reporting corruption, and better education and training for police."

"Government Corruption and Transparency
Throughout the year corruption and abuse of office remained major problems. Numerous polls highlighted public concern with corruption and low levels of public trust in the integrity and honesty of both government officials and political parties. The perception of widespread corruption and official abuse has fostered an environment of public mistrust of mainstream political parties. Transparency International reported that current procurement statutes were complicated and vulnerable to manipulation, that oversight mechanisms were weak, and that conflict of interest laws were generally ineffective. Biannual governance and anticorruption studies compiled by the World Bank have charted substantial and steady deterioration in the country since 1996 in indices of "government effectiveness," "regulatory quality," "rule of law," and "control of corruption."

[26] *CME Czech Republic B V v. Czech Republic*, UNCITRAL (The Netherlands/Czech Republic BIT), Partial Award, 13 September 2001, 603 pages 169-170, available at http://ita.law.uvic.ca/documents/CME-2001PartialAward.pdf
[27] *Saluka Investments BV (The Netherlands) v. The Czech Republic* (Dutch/Czech BIT), Partial award, March 17, 2006, available at http://ita.law.uvic.ca/documents/Saluka-PartialawardFinal.pdf. Only cover page provided, please refer to internet as award is 106 pages long.
[28] See http://www.nomuraholdings.com/news/press/europe/20051201/20051201.html
[29] See Harazim Dep. pg. 384, line 1, 385, line 1 – 24; pg. 387, line 1 – 5; pg. 388, lines 10 – 24; pg. 389, line 1 – 14; See Peter Smith, "Intimidation spreading as tool of the trade in Czech business", The Prague Post, February 25, 1998]; See Memorandum from Vladimir Hoffmann to Andrew Weiss, October 21, 2004

- 5 -

WP0013547

<u>Privileged and Confidential Material Exempt from Disclosure pursuant to 22 CFR 171.13</u>

principals no one seems to know.[30] The person identified as being the sole agent of Forminster throughout the relevant time period, is the law partner of the former head of the Czech state police.[31] That law firm acts for Kotva, including in the negotiations with the buyer of the Kotva real estate. Forminster was also believed by the buyer of Kotva to have been closely associated with the bank that offered to buy Mr. Weiss's fund's shares in 2003 on behalf of an unnamed "client,", for between 1/6th and 1/7th of the actual value to be realized upon the sale of the store.[32] Without more, this much suggests that Forminster, an insider, knew about the price that was agreed upon for the sale of Kotva in the preliminary sale agreement of October 16, 2003. Thus, it appears, that Forminster's associate was using insider information to try to induce Weiss to sell his investors shares at a price far below their value in a preliminarily agreed upon sale.

Further, it has already been noted that the police and prosecutor are nevertheless declaring that Mr. Weiss is committing a criminal act by, as the High Prosecutor construes the law, filing shareholder suits and demanding an "inappropriately high price." The municipal prosecutor has gone so far as to characterize these suits as "fabricated."[33] In this regard, Mr. Weiss' Czech lawyers filed a complaint with the Czech Supreme Prosecutor in June 2005 (months after the sale of Kotva was completed)[34] That complaint outlined the complicated train of interconnected transactions, individuals, companies and events involving Forminster and the sale of the Kotva

---

[30] See Harazim Dep., pg. 17, lines 20 – 23; pg. 54, lines 12 – 14; pg. 62, lines 11 – 22.

[31] See Harazim Dep., pg. 17, lines 10 – 19; pg. 62, lines 1 – 4; see attached biographies for Messrs Toman and Devaty.

[32] See Harazim Dep., pg. 154, lines 3 – 24, pg. 155, lines 1 – 8; pg. 392, lines 15 – 24; pg. 393, lines 1 – 11; pg. 394, lines 8 – 21; See e-mail from Henry Prestage to Richard Harazim, August 20, 2003

[33] See Judgment, supra n. 17.

[34] In the past, there have been allegations that Mr. Weiss threatened to file a criminal complaint to interfere with the sale of the Kotva store and to gain a high share price. These allegations by now have been shown to be irrelevant and to have been undermined and contradicted by subsequent documents and testimony under oath by the complainants. The gravamen of the criminal proceedings against Mr Weiss has been narrowed to cover only the filing of civil suits, and the Kotva complainants have consistently avoided any specific mention of any specific threat by Mr. Weiss to file a criminal complaint in their pleadings and testimony in their U S litigation against Mr Weiss, and in their representations and warranties to the buyer of Kotva The following summarizes the relevant facts:

    (1) Mr. Weiss filed a complaint with the Supreme State Prosecutor, but did so only after the sale of Kotva had occurred and after all the "negotiations" over price had terminated

    (2) The Supreme Prosecutor's office responded to Mr Weiss's complaint stating that a criminal investigation of the Kotva transaction had already been commenced, that that investigation was ongoing, and that Mr. Weiss's complaint was well-substantiated (see infra n 33).

    (3) The High Prosecutor's recapitulation of the criminal complaint against Mr Weiss states that the "crime" relates solely to commencing *civil* suits to obtain an inappropriately high price

    (4) The U S civil complaint and related RICO statement filed by Kotva make no mention of any threat of criminal proceedings by Mr Weiss

    (5) Kotva made representations and warranties in the sale contract for the store that state that include the lack of any criminal threats

    (6) Despite extensive cross-examination during his deposition, the only English-speaking representative of Kotva who was present at the May 2004 meeting where such a threat allegedly occurred could not remember whether such a specific threat was made. Instead, he testified that the only problematical actions taken by Mr Weiss were the filing of civil lawsuits, which would have to be withdrawn or dismissed for the $24 Million in escrowed funds to be released See Harazim Dep Pg 198, lines 2 – 24, pg 199, lines 1 – 9

WP0013548

<u>Privileged and Confidential Material Exempt from Disclosure pursuant to 22 CFR 171.13</u>

store.[35]  The Supreme Prosecutor's office responded that criminal investigations of the Trend and Kotva transactions were already ongoing, and the complaint, which covers the same facts and transactions as the challenged civil suits, was "well substantiated."[36]  Thus, it is hard to conceive how the municipal prosecutor could possibly justify continuing the prosecution of Mr. Weiss.

Unfortunately, this behavior appears to be of a piece with a troubling trend reflected in the *Lauder* and *Nomura* arbitration awards.[37]  In both of those cases, the tribunals concluded that various Czech governmental bodies had used their authorities improperly to intervene on behalf of Czech parties and to tip the scales against foreign investors.  That is what certain police and prosecutorial officials of the Czech Government appear to be doing here.  The only alternative to another damaging BIT arbitration is for senior US and Czech Government officials to take appropriate action to stop these violations of international law and to give emerging market investors some reason to believe that the Czech Republic is not afraid to confront corruption and protect legitimate foreign investment.

---

[35] See letter from Mgr Ondrej Peterka to the Honorable Supreme Prosecutor, Ms Marie Benesova, at the Supreme Public Prosecutor's Office of the Czech Republic, June 3, 2005
[36] See letter from JUDr Pavel Bernat, Supreme Public Prosecutor's Office, to Mgr Ondrej Peterka, July 13, 2005
[37] See nn 27, 28 Supra

- 7 -

WP0013549

WP0013973

Richard Harazim, Vol. 2                                    2/23/2006

Page 291

| 11:44:28 | 1 | A.   From the period before? |
| 11:44:30 | 2 | Q.   We'll start with that, yes. |
| 11:44:32 | 3 | A.   No. |
| 11:44:34 | 4 | Q.   All right.   Are you aware of any tape |
| 11:44:37 | 5 | recordings of Mr. Weiss after August 27, 2004? |
| 11:44:52 | 6 | A.   I am referring to my previous answer that |
| 11:44:55 | 7 | I cannot answer that because of the police |
| 11:44:57 | 8 | investigation. |
| 11:44:59 | 9 | Q.   So, to make this shorter, if you won't |
| 11:45:04 | 10 | answer because of the police investigation, you can |
| 11:45:07 | 11 | just say, you know, I will not answer on the same |
| 11:45:10 | 12 | grounds. |
| 11:45:23 | 13 | Does Kotva have access to what is in the |
| 11:45:25 | 14 | police file in the investigation of Mr. Hoffmann and |
| 11:45:28 | 15 | Mr. Weiss? |
| 11:45:40 | 16 | THE INTERPRETER:   Yes.   Kotva has access |
| 11:45:41 | 17 | to those files, because the Kotva is the, is the -- |
| 11:45:48 | 18 | A.   Damaged party here. |
| 11:45:49 | 19 | Q.   Does Kotva have copies of the documents |
| 11:45:52 | 20 | that are in the police file? |
| 11:46:02 | 21 | A.   Those which are accessible, we were |
| 11:46:05 | 22 | allowed to copy them. |
| 11:46:07 | 23 | Q.   You said those that "are accessible."   Is |
| 11:46:10 | 24 | there, do you have access to the entire file? |

LegaLink Boston
(617) 542-0039

56304ade-50d0-467b-ba2c-df21b902c6a0

WP0013974

Richard Harazim, Vol. 2                           2/23/2006

Page 292

| 11:46:24 | 1 | A. I understand it in such a way that in the |
| 11:46:28 | 2 | criminal files are certain materials, which are not |
| 11:46:34 | 3 | accessible by either side. |
| 11:46:38 | 4 | Q. Does Kotva have access to any witness |
| 11:46:40 | 5 | statements that are in the police file? |
| 11:46:49 | 6 | A. I believe so. |
| 11:46:50 | 7 | Q. And do you have copies of those? |
| 11:46:53 | 8 | A. I don't have them. |
| 11:46:56 | 9 | Q. Does Kotva have them? |
| 11:47:00 | 10 | A. They will be in our law department. |
| 11:47:05 | 11 | Q. When I ask whether Kotva has something, |
| 11:47:08 | 12 | I'm including whether your lawyers in the Czech |
| 11:47:11 | 13 | Republic have them. |
| 11:47:19 | 14 | A. (Witness nodded.) |
| 11:47:19 | 15 | Q. So, does Kotva have copies of the |
| 11:47:22 | 16 | documents in the criminal file? |
| 11:47:29 | 17 | A. Yes. |
| 11:47:47 | 18 | Q. Did -- going back to Exhibit 30, did you |
| 11:47:52 | 19 | meet with Markland before filing the criminal |
| 11:47:56 | 20 | complaint? |
| 11:48:09 | 21 | THE INTERPRETER: You said my client or |
| 11:48:11 | 22 | Markland? |
| 11:48:12 | 23 | MR. LEIBENSPERGER: No. Markland. |
| 11:48:12 | 24 | M-A-R-K-L-A-N-D. |

LegaLink Boston
(617) 542-0039

56304ade-50d0-467b-ba2c-df21b902c8a0

WP0013975

Richard Harazim, Vol. 2                          2/23/2006

Page 317

| | | |
|---|---|---|
| 12:53:59 | 1 | in the connection with the criminal file.  We did a |
| 12:54:07 | 2 | copy of the documents which are in the criminal file, |
| 12:54:13 | 3 | and we produced those documents. |
| 12:54:16 | 4 | Q.   How did this document, Exhibit 33, get |
| 12:54:19 | 5 | into the criminal file? |
| 12:54:28 | 6 | A.   The police obtained it. |
| 12:54:30 | 7 | Q.   How did the police obtain it? |
| 12:54:36 | 8 | A.   I can only speculate about that. |
| 12:54:39 | 9 | Q.   Well, did you talk with anyone about how |
| 12:54:43 | 10 | the police obtained it? |
| 12:54:55 | 11 | A.   I didn't talk about it with anybody from |
| 12:54:58 | 12 | the police, but we just talked about it.  We just |
| 12:55:01 | 13 | speculated about it. |
| 12:55:04 | 14 | MR. LEIBENSPERGER:  My last question was |
| 12:55:06 | 15 | what did you talk with anyone about how the police |
| 12:55:08 | 16 | obtained it? |
| 12:55:20 | 17 | MR. BECKMAN:  I don't think he's asking. |
| 12:55:21 | 18 | I'm sorry, Ned. |
| 12:55:24 | 19 | A.   Themselves. |
| 12:55:25 | 20 | MR. LEIBENSPERGER:  I was just trying to |
| 12:55:26 | 21 | correct the record of the question. |
| 12:55:28 | 22 | MR. BECKMAN:  I knew you were doing that. |
| 12:55:30 | 23 | MR. LEIBENSPERGER:  The answer, I believe |
| 12:55:30 | 24 | Mr. Harazim understood it to be how the police obtained |

58304ade-50d0-467b-ba2c-df21b902c6a0

WP0013976

| | | |
|---|---|---|
| 12:55:33 | 1 | it. Is that right? |
| 12:55:42 | 2 | THE WITNESS: And I answered that I don't |
| 12:55:44 | 3 | know how the police obtained that document. |
| 12:55:49 | 4 | Q. Are you aware that the police conducted a |
| 12:55:56 | 5 | search of Mr. Peterka's office? |
| 12:56:03 | 6 | A. I am not aware of that. |
| 12:56:06 | 7 | Q. Your testimony is that you don't know what |
| 12:56:08 | 8 | the police did to obtain any documentary evidence? |
| 12:56:21 | 9 | A. I don't know how police obtained them. |
| 12:56:27 | 10 | Q. Who at the police was Kotva talking with |
| 12:56:32 | 11 | about the investigation? |
| 12:56:35 | 12 | THE INTERPRETER: Could you repeat the |
| 12:56:36 | 13 | question. |
| 12:56:36 | 14 | MR. LEIBENSPERGER: Okay. Let me rephrase |
| 12:56:38 | 15 | it. |
| 12:56:38 | 16 | Q. What is the individual at the police |
| 12:56:39 | 17 | department, who Kotva was conferring with about the |
| 12:56:44 | 18 | investigation? |
| 12:56:58 | 19 | THE INTERPRETER: We communicate through |
| 12:57:00 | 20 | our lawyer, who writes letters or communication to the |
| 12:57:15 | 21 | police regarding the specific file. |
| 12:57:19 | 22 | A. The reference number. |
| 12:57:21 | 23 | THE INTERPRETER: The reference number, |
| 12:57:22 | 24 | case reference number. |

56304ade-50d0-467b-ba2c-df21b902c6a0

WP0013977



FILED
I. CLERKS OFFICE

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

**05 CV 10679 PBS**

KOTVA a.s.

          Plaintiff,

          v.

ANDREW WEISS and WEISS ASSET
MANAGEMENT, LLC

          Defendants.

Case No.

MAGISTRATE JUDGE

RECEIPT #
AMOUNT $
SUMMONS ISSUED
LOCAL RULE 4.1
WAIVER FORM
MCF ISSUED
BY DPTY. CLK
DATE

## COMPLAINT

### INTRODUCTION

Plaintiff Kotva a.s. ("Kotva" or the "Company") is a public company traded on the Czech securities market. Until March 4, 2005, Kotva, through its wholly owned subsidiaries, owned and operated the famous downtown Prague department store named Kotva (the "Shopping Centre"). Defendant Andrew Weiss ("Weiss"), through his Boston-based investment firm Weiss Asset Management, LLC, is the investment manager of the Brookdale Global Opportunity Fund ("Brookdale"), which owns nearly 12% of Kotva's shares. In an audacious stock fraud scheme - confirmed in communications written from Boston, Massachusetts - Weiss blackmailed Kotva after he learned through the press that Kotva planned to sell the Shopping Centre property to an Irish investment group. Sensing an opportunity to "cash-in," Weiss demanded that the Company "repurchase" Brookdale's 12% ownership interest in Kotva. When Kotva refused, Weiss launched a scheme from Boston to interfere with the sale of the Shopping Centre and fraudulently force the Company to purchase his shares. Specifically, Weiss utilized a shell

WP0013978

# EXHIBIT D

WP0013979



**PETERKA & PARTNERS v.o.s.**

Commercial Register: Municipal Court in Prague
A Enclosure 4250

Business Identification Number: 26 16 07 20

Law Offices
Na Příkopě 15/583   110 00 PRAHA 1
TEL.:  (420) 272 143 400  246 085 300
FAX:   (420) 272 143 410  246 085 370

www.coblaut.cz

E-mail of October 18, 2004

From:  Ondrej Peterka                    peterka@icubinet.cz

To:    Andrew Weiss                      AWeiss@WeissAssot.com

Cc:    Georgiy Nikitin                   georgiy@weissasset.com

       Elton Milgram                     elton@weissasset.com

       Ing. Vladimir Hoffmann            vlado1@volny.cz

Re:    KOTVA / TREND

Dear Andrew,

Today I had together with Mr Hoffmann a meeting with Messrs Benda and Harazim of KOTVA and Mr Prestage representing the prospective Irish buyers of KOTVA Department Store I would like to inform you in brief about the basic points we discussed

At the beginning the representatives of KOTVA confirmed that they are willing to purchase the whole of BGO's stake in KOTVA for CZK 131 million We responded that the offer of BGO for the sale of these shares contained in your letter of August 23, 2004 expired on August 31, 2004 We told them that we will get in touch with you in order to receive your instructions

The representatives of KOTVA further stated that their condition for purchasing the shares is the withdrawal of certain initiated lawsuits They did not specify in detail what lawsuits they want to be withdrawn We may assume that the representatives of KOTVA were today still unaware of the new lawsuits initiated by Gilroy last Friday that concerned the shares in KOTVA held by Forminster/bankruptcy trustee of SPRINT

Messrs Benda and Harazim then stated that the buyer of the shares is to be KOTVA, a s and Mr Prestage declared that the Irish investors are prepared to finance this acquisition As we have already stated in our e-mail of August 31, 2004 we consider it as being risky to sell shares to KOTVA, a s, or to any of its subsidiaries

The representatives of KOTVA further stated that a bank providing operational financing to KOTVA (a loan in the amount approx CZK 200 million due at the end of this year) is

WP0013980

PETERKA & PARTNERS v.o.s.

...cerned about the pending lawsuit on the declaration of ownership to the KOTVA Department Store and is reluctant to extend this loan. In our opinion they seemed to derive ...bility of Gilroy for damages suffered by KOTVA as a consequence of the lawsuit

...We suggest setting up a conference call tomorrow and discussing these issues in detail

Best regards,

Ondrej

WP0013981

# EXHIBIT F

WP0013982

# PETERKA & PARTNERS v.o.s.

Commercial Register: Municipal Court in Prague
Section A, Enclosure 42561

Business Identification Number: 26 16 97 20

Law Offices
Na Příkopě 15/583, 110 00 PRAHA 1
TEL : (420) 272 143 400, 246 085 300
FAX : (420) 272 143 470, 246 085 370

www.cabinet.cz

E-mail of October 12, 2004

From: Ondrej Peterka

To:    Andrew Weiss

Cc:   Georgiy Nikitin

        Eitan Milgram

        Ing. Vladimir Hoffmann

peterka@cabinet.cz

AWeiss@WeissAsset.com

georgiy@weissasset.com

eitan@weissasset.com

vlado.l@volny.cz

Re:   KOTVA / TREND

Dear Andrew,

Today we have finalized the petition for the withdrawal of 384 971 shares in KOTVA held by Forminster from the bankrupt's assets of SPRINT, a s. The arguments we are using in this petition are similar to the arguments we have already used in the petition for a declaration that the owner of 212 935 shares in KOTVA is TREND (a translation of this petition we have already sent to you).

As agreed the petition will be submitted on behalf of GILROY and later KT Inc. will join GILROY as another plaintiff. As we already informed you before that the standing of both GILROY and KT Inc. is very problematic since they derive it from the fact that they are shareholders of TREND. The previous court rulings have so far acknowledged only the standing of a previous owner to submit such a petition.

We have broadened the subject matter of the petition to include all shares in KOTVA held by Forminster even if they were not previously in the ownership of TREND. Please note that with respect to the above mentioned rulings the prospect of success as regards the difference between the total number of shares of Forminster in KOTVA (384 971) and the number of shares previously in the ownership of TREND (212 935) is only limited one.

The immediate effect of this petition is that it prevents the bankruptcy trustee from further transferring shares. This restriction on the transferability of the shares is valid as long as the court has not finally decided about the petition, which may take several years. In the meantime it is necessary that BGO assumes control over TREND and TREND joins the petition or submits a new petition in its own name.

announce the submission of the petition to the bankruptcy trustee At the same time we will ask the court to enable us to access the court file kept in the bankruptcy proceedings of SPRINT. We hope we will in this way acquire information by the bankruptcy trustee seized the shares held by Forminster, which we can guess at

At the same time we will submit the petition for a declaration that TREND is the owner of 212 935 shares in KOTVA In this context we would like to respond to the suggestions contained in the e-mail of Mr Nikitin of September 20, 2004 as regards paragraph 4 6 of the petition Under Czech law the fact that Forminster did not pay the settlement amount does not make the settlement agreement void The same applies even if Forminster intended from the beginning not to pay the settlement amount Under the circumstances this fact may entitle Trend to withdraw from the settlement agreement This is, however, possible only within a certain statutory limit that has already elapsed.

Please confirm to us that you agree with these steps

As regards the envisaged settlement between the companies of Mr. Woolf, the bankruptcy trustee of TREND and Suringham Enterprises Ltd we will provide you with our opinion tomorrow after we visit the court in Prague and inspect the files on the disputed claims of Mr Woolf towards TREND

Best regards,

Ondrej Peterka

WP0013984

**Lucy Chen**

| | |
|---|---|
| **From:** | Georgiy Nikitin on behalf of Andrew Weiss |
| **Sent:** | Friday, July 15, 2005 11:57 AM |
| **To:** | 'hatcherjn@state.gov' |
| **Subject:** | Czech case |

Dear Nathaniel Hatcher,

This is the most recent information I have received from Czech counsel including the court decision unfreezing the assets that the municipal prosecutor froze. I'm also sending in a separate message a file with the previous information that I had sent. I will be sending an updated chronology of events once that is completed. There is other information that I've received but I need to ask my lawyers if I can show it to other people.

I've also sent this information to Lee Caplin.

Sincerely yours,

Andrew Weiss

Weiss Asset Management
Office 617 778 7780
Fax 617 778 7781
Mobile 617 548 0580

WP0005410